UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION FUND *et al.*, | ) ) ) | |
| Plaintiffs, | ) | 15 CV 6413 |
| v. | ) ) | Judge Feinerman |
| ROWLOCK RETAIL CONSTRUCTION, INC., a Nevada corporation, | ) ) ) | |
| Defendant. | ) | |

## PLAINTIFFS' MOTION FOR ENTRY OF FINAL JUDGMENT

This Court granted the plaintiffs Chicago Regional Council of Carpenters Pension Fund

*et al.*'s ("Trust Funds") motion for a default order against defendant ROWLOCK RETAIL

CONSTRUCTION, INC. ("Defendant" or "ROWLOCK") on November 19, 2015. *See* Order,

Nov. 19, 2015, Docket No. 11. In order to obtain a final judgment, the Trust Funds hereby

submit this Plaintiffs' Motion for Entry of Final Judgment ("Petition"). In support of their

Motion, Trust Funds state as follows:

## I.    SUMMARY OF DAMAGES.

For the reasons explained more fully below, this Court should award the Trust Funds

$886,734.21 in damages as follows:

| | |
|---|---|
| (A) Unpaid Fringe Benefit Contributions | $708,508.60 |
| (B) Interest | $31,930.70 |
| (C) Liquidated Damages | $129,193.74 |
| (D) Auditors' Fees | $2,602.50 |
| (E) Attorneys' Fees and Costs | $14,498.67 |
| Total | $886,734.21 |

## II. ARGUMENT.

### A. Damages for Unpaid Fringe Benefit Contributions.

ROWLOCK is bound by the Area Agreement with the Chicago Regional Council of Carpenters ("Union"). *See* Declaration of J. Libby ¶3, Exhibit A. The Trust Funds conducted an audit of ROWLOCK's books and records which revealed unpaid fringe benefit contributions in the amount of $708,508.60. *See* Declaration of J. Libby ¶¶4-8, Exhibit A.

Under ERISA, ROWLOCK is liable to the Trust Funds for any unpaid fringe benefit contributions. ERISA states as follows:

> In any action under this subchapter by a fiduciary for or on behalf of a plan to enforce section 1145 of this title in which a judgment in favor of the plan is awarded, the court shall award the plan— **(A)** the unpaid contributions . . . .

*See* 29 U.S.C. §1132(g)(2)(A).

Accordingly, this Court should award the Trust Funds $708,508.60 for unpaid fringe benefit contributions.

### B. Interest.

Under ERISA, 29 U.S.C. §1132, Trust Funds are entitled to collect interest on the unpaid contributions. Section 1132(g)(2)(B) provides as follows:

> **(2)** In any action under this subchapter by a fiduciary for or on behalf of a plan to enforce section 1145 of this title in which a judgment in favor of the plan is awarded, the court shall award the plan—
> . . .
> **(B)** interest on the unpaid contributions,
> . . .
> For purposes of this paragraph, interest on unpaid contributions shall be determined by using the rate provided under the plan, or, if none, the rate prescribed under section 6621 of title 26.

*See* 29 U.S.C. §1132(g)(2). And, section 6621 of title 26 provides as follows:

> **(2) Underpayment rate.** The underpayment rate established under this section shall be the sum of—
> **(A)** the Federal short-term rate determined under subsection (b), plus

**(B)** 3 percentage points.

*See* 26 U.S.C. §6621.

This is consistent with the trust agreements which also allow the Trust Funds to collect interest on the amount due. *See* Decl. of J. Libby ¶9, Exhibit A. Therefore, the Trust Funds are entitled to recover interest based on the statute.

The amount due as interest on the fringe benefit contributions is $31,930.70. *See* Declaration of J. Libby ¶¶11, 13, Exhibit A. Accordingly, this Court should award the Trust Funds interest in the amount of $31,930.70 pursuant to 29 U.S.C. §1132(g)(2).

### C.    Liquidated Damages.

Under ERISA, 29 U.S.C. §1132, the Trust Funds are entitled to collect liquidated damages on the unpaid contributions. Section 1132(g)(2)(C)(ii) provides as follows:

> **(2)** In any action under this subchapter by a fiduciary for or on behalf of a plan to enforce section 1145 of this title in which a judgment in favor of the plan is awarded, the court shall award the plan—
>
> . . .
>
> **(C)** an amount equal to the greater of—
>
> . . .
>
> **(ii)** liquidated damages provided for under the plan in an amount not in excess of 20 percent (or such higher percentage as may be permitted under Federal or State law) of the amount determined by the court under subparagraph (A),

This is consistent with the trust agreements which also allow the Trust Funds to collect liquidated damages of 1.5% monthly on the amount due. *See* Decl. of J. Libby ¶9, Exhibit A.

The total liquidated damages calculated at 1.5% per month compounded equals $129,193.74. *See* Decl. of J. Libby ¶¶11, 13, Exhibit A. Accordingly, this Court should award the Trust Funds liquidated damages in the amount of $129,193.74 pursuant to 29 U.S.C. §1132(g)(2)(C)(ii).

**D.     Auditor's Fees.**

Under the terms of the Trust Agreements and the Area Agreement, a signatory employer is liable for reasonable fees of auditors retained by the Trust Funds used to establish the amount of delinquent contributions to the Trust Funds. *See* Declaration of J. Libby ¶12, Exhibit A.

Moreover, ERISA, 29 U.S.C. §1132, likewise provides that the Trust Funds are entitled to recover auditors' fees incurred to prove the amount of contributions owed:

> ERISA itself grants the district court authority to award the plaintiffs their reasonable attorney's fees and costs in successful actions to collect unpaid fringe benefit contributions owed to multi-employer plans, 29 U.S.C. § 1132(g)(2)(D), along with 'such other legal or equitable relief as the court deems appropriate,' id. § 1132(g)(2)(E). This court, among others, has construed the latter provision to include an award of audit costs. *Moriarty ex rel. Local Union No. 727, I.B.T. Pension Trust v. Svec*, 429 F.3d 710, 721 (7th Cir. 2005) (*citing Operating Eng'rs Pension Trust v. A-C Co.*, 859 F.2d 1336, 1343 (9th Cir. 1988)).

*See Trustees of the Chicago Plastering Institute Pension Trust v. Cork Plastering Co.*, 570 F.3d 890, 902 (7th Cir. 2009).

The Trust Funds incurred $2,602.50 in auditors' fees for the audit of ROWLOCK's fringe benefit contributions to the Trust Funds during the Audit Period. *See* Declaration of J. Libby ¶¶12, 13, Exhibit A. Accordingly, this Court should award the Trust Funds $2,602.50 in reasonable auditors' fees for the audit of ROWLOCK's books and records to determine that ROWLOCK owed unpaid fringe benefit contributions.

**E.     Attorneys' Fees and Costs.**

Under the terms of the Trust Agreements and the Area Agreement, ROWLOCK is liable for reasonable attorney fees and costs incurred by the Trust Funds to collect delinquent contributions because the Trust Funds were required to hire counsel to compel the audit of ROWLOCK and to collect the amount due from ROWLOCK. *See* Declaration of J. Libby ¶10, Exhibit A.

ROWLOCK has a statutory obligation to pay attorneys' fees and costs. Under ERISA, 29 U.S.C. §1132, Trust Funds are entitled to recover attorneys' fees and costs incurred to collect the unpaid contributions. Section 1132(g) provides as follows:

> (g) Attorney's fees and costs; awards in actions involving delinquent contributions ... (2) In any action under this subchapter by a fiduciary for or on behalf of a plan to enforce section 1145 of this title in which a judgment in favor of the plan is awarded, the court shall award the plan—.... (D) reasonable attorney's fees and costs of the action, to be paid by the defendant ...

*See* 29 U.S.C. §1132(g)(2) (emphasis added). ROWLOCK is also liable for attorneys' fees and costs incurred by the Trust Funds to enforce any judgment entered in this matter. *See Free v. Briody,* 793 F.2d 807, 808-09 (7th Cir. 1986).

Here the Trust Funds incurred $14,498.67 in attorneys' fees and costs as stated in the affidavit and detailed billing statements accompanying this petition. *See* Declaration of K. McJessy ¶¶6-8, Exhibit B. Billing statements are admissible to show the reasonableness of attorneys' fees and costs in ERISA cases. *See Trustees of the Chicago Plastering Inst. Pension Trust,* 570 F.3d at 903 (relying on attorneys "time records"); *Chicago Regional Council of Carpenters Pension Fund v. RCI Enterprises, Inc.,* 2011 U.S. Dist LEXIS *6-7 (N.D. Ill., July 20, 2011) (Feinerman, J.) (relying on billing time records for award of attorneys' fees).

Moreover, the fees charged here of $160/hour and $220/hour for attorney time are reasonable compared to the rates charged by other attorneys handling similar ERISA matters in the Northern District of Illinois. As a matter of law, the Northern District of Illinois has recognized that hourly rates of $195 per hour to $250 per hour are reasonable rates for attorney time for ERISA litigation. *See Trustees of the Chicago Regional Council of Carpenters Pension Fund v. RCI Enterprises, Inc.,* 2011 U.S. Dist. LEXIS *6 (N.D. Ill.) (holding that attorney rates of $180/hr for a junior attorney to $250/hr for a partner are reasonable hourly rates for ERISA

lawsuit by the Chicago Regional Council of Carpenters); *Board of Trustees of the Rockford Pipe Trades Indus. Pension Fund v. Fiorenza Enters.*, 2011 U.S. Dist. LEXIS 28209, 21-22 (N.D. Ill. Mar. 18, 2011) ("the court finds that the hourly rates [of $195, $210 and $235 per hour] . . . are reasonable" for fringe benefit trust funds lawsuit against employer to collect unpaid contributions); *Divane v. Mitchell Sec. Sys.*, 2008 U.S. Dist. LEXIS 27825 (N.D. Ill. Apr. 7, 2008) ("The court finds that the billing rates [of $220.00 to 240.00 for attorneys] are reasonable.").

Accordingly, this Court should award the Trust Funds $14,498.67 in reasonable attorneys' fees and costs for the audit of ROWLOCK's books and records to determine that ROWLOCK owed unpaid fringe benefit contributions.

## III.   CONCLUSION.

For the forgoing reasons, the Trust Funds respectfully request that this Court enter final judgment for the Trust Funds in the amount of $886,734.21 as follows:

A.   $708,508.60 in unpaid contributions pursuant to the audit;

B.   $2,602.50 for auditor's fees incurred by the Trust Funds to complete the audit of Defendant's books and records;

C.   $31,930.70 in interest pursuant to 29 U.S.C. § 1132(g)(2)(B);

D.   $129,193.74 in liquidated damages pursuant to 29 U.S.C. § 1132(g)(2)(C); and

E.   $14,498.67 in reasonable attorneys' fees and costs the Trust Funds incurred in this action pursuant to 29 U.S.C. § 1132(g)(1) and/or § 1132(g)(2)(D).

The Trust Funds shall also recover reasonable attorney' fees and costs incurred by the Trust Funds in enforcing this order and any such further relief as this Court deems appropriate. *See Free v. Briody,* 793 F.2d 807, 808-09 (7th Cir. 1986). A proposed order is attached hereto as Exhibit C.

CHICAGO REGIONAL COUNCIL OF
CARPENTERS PENSION FUND *et al*.

By: __s/ Kevin P. McJessy_____
One of Their Attorneys

Kevin P. McJessy
MCJESSY, CHING & THOMPSON, LLC
3759 North Ravenswood, Suite 231
Chicago, Illinois 60613
(773) 880-1260
(773) 880-1265 (facsimile)
mcjessy@MCandT.com

**CERTIFICATE OF SERVICE**

I, Kevin P. McJessy, an attorney, certify that I caused the foregoing **Plaintiffs' Motion for Entry of Final Judgment** to be served upon

Rowlock Retail Construction, Inc.
c/o Timothy Nelson, Registered Agent
160 W. Huffaker Lane
Reno, NV 89511

Stephen Moss
The Law Office of Michael B. Springer
9460 Double R Boulevard
Suite 103
Reno, NV 89521

via U.S. First Class Mail, postage prepaid, deposited in the United States Mail Depository located at 3759 N. Ravenswood, Chicago, Illinois on this _12_ day of October 2016 and to Stephen Moss via email to smoss@springerlawnevada.com on this _12_ day of October 2016.

_s/ Kevin P. McJessy_
Kevin P. McJessy

# 15 CV 06413

# Exhibit A

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| CHICAGO REGIONAL COUNCIL OF | ) | |
| CARPENTERS PENSION FUND *et al.,* | ) | |
| | ) | |
| Plaintiffs, | ) | 15 CV 6413 |
| v. | ) | |
| | ) | Judge Feinerman |
| ROWLOCK RETAIL CONSTRUCTION, | ) | |
| INC., a Nevada corporation, | ) | |
| | ) | |
| Defendant. | ) | |

## DECLARATION OF JOHN LIBBY

I, John Libby, hereby declare, under penalty of perjury pursuant to the laws of the United

States, that the following statements are true to the best of my knowledge information and belief:

1.      I am the Manager, Audits & Collections for the Chicago Regional Council of

Carpenters Pension Fund ("Pension Fund"), the Chicago Regional Council of Carpenters Health

and Welfare Fund ("Health and Welfare Fund"), the Chicago and Northeast Illinois Regional

Council of Carpenter Apprentice and Trainee Program ("Trainee Fund") and the

Labor/Management Union Carpentry Cooperation Promotion Fund (collectively "the Trust

Funds").

2.      As part of my duties, I am responsible for managing the collection of

contributions for medical, pension and other benefits due from numerous employers pursuant to

the collective bargaining agreement between the employers and the Chicago and Northeast

Illinois Regional Council of Carpenters ("Union") and between employers and the United

Brotherhood of Carpenters and Joiners of America.  Accordingly, I am familiar with the terms of

the current collective bargaining agreement ("Area Agreement") and the trust agreements establishing the Trust Funds.

3.	ROWLOCK RETAIL CONSTRUCTION, INC., a Nevada corporation ("Defendant"), is an employer bound by the Area Agreement with the Union because Defendant signed an Agreement with the Union because it performed work within the geographic jurisdiction of the Union.	A copy of the Agreement showing that Defendant is bound by the Area Agreement is attached as Exhibit 1.	The Agreement states in part that:

> 1.	The Employer recognizes the Union as the sole and exclusive bargaining representative on behalf of its employees who are working within the territorial and occupational jurisdiction of the Union.

Accordingly, Defendant is bound to the Area Agreement with the Union and the Trust Agreements establishing the Trust Funds and by the rules and regulations adopted by the Trustees of each Trust Fund.	The Area Agreement, the Trust Agreements and the rules and regulations are collectively referred to herein as "Agreements."

4.	Pursuant to the Agreements, Defendant is required to pay fringe benefit contributions to the Trust Funds for work performed by Defendant's employees and non-union subcontractors performing work falling within the jurisdiction of the Union.

5.	Pursuant to the Agreements, Defendant also agreed to submit to a periodic audit of its books and records in order to verify the accuracy of the contributions reported and paid to the Trust Funds.

6.	The Trust Funds engaged Legacy Professionals, LLP ("Legacy") to conduct an audit of Defendant's fringe benefit contributions to the Trust Funds for the period June 1, 2014 through March 31, 2016.

7.	After this lawsuit was filed, records were obtained from Defendant's bank

regarding its financial transactions during the Audit Period and those records were provided to Legacy. Legacy prepared an Audit Report of Defendant's fringe benefit contributions to the Trust Funds based on Legacy's review of these records. Legacy delivered a copy of its Audit Report to the Trust Funds.

8.     A copy of the Audit Report delivered by Legacy to the Trust Funds is attached as Exhibit 2. According to the Audit Report and based on the records produced to Legacy and to the Trust Funds, Defendant owes $708,508.60 in unpaid fringe benefit contributions to the Trust Funds.

9.     The Agreements provide that the Trust Funds collect liquidated damages on unpaid fringe benefit contributions at a rate of 1½ percent compounded monthly. The Agreements also provide that the Trust Funds collect interest on unpaid fringe benefit contributions as allowed by law.

10.    Because Defendant failed to comply with the terms of the Agreements, the Trust Funds have had to employ the services of the law firm McJessy Ching & Thompson, LLC. As a result, the Trust Funds incurred attorneys' fees and costs.

11.    A summary of the updated calculations of accrued interest and liquidated damages for the Audit Report is attached hereto as Exhibit 3. Defendant owes $31,930.70 in unpaid interest calculated pursuant to 26 U.S.C. §6621 and $129,193.74 in unpaid liquidated damages calculated in accordance with the Agreements.

12.    The Trust Funds paid Legacy $2,602.50 as auditors' fees for Legacy to conduct its review of Defendant's books and records and to prepare the Audit Report.

13.    In sum, based on the records produced by Defendant, Defendant owes unpaid contributions of $708,508.60, interest of $31,930.70, liquidated damages of $129,193.74,

auditors' fees of $2,602.50 plus the attorneys' fees and costs incurred by the Trust Funds in this lawsuit.

      14.     I have personal knowledge of the matters stated in this affidavit and could testify competently to them.

I declare under penalty of perjury that the foregoing is true and correct.

_____
John Libby

Executed on:

_____10_/_10_/_16_____
Date

# Exhibit 1

# *Memorandum of Agreement*

| Employer | ROWLOCK RETAIL CONSTRUCTION, INC. | | | | Address | P.O BOX 17138 | |
|---|---|---|---|---|---|---|---|
| City | RENO | State | NV | Zip 89511 | | PHONE | 775-745-3818 |

THIS AGREEMENT is entered into between the Chicago Regional Council of Carpenters ("Union") and the Employer, including its successors and assigns covering the geographic jurisdiction of the Union including the following counties in Illinois: Boone, Bureau, Carroll, Cook, De Kalb, DuPage, Grundy, Henderson, Henry, Iroquois, Jo Daviess, Kane, Kankakee, Kendall, Lake, La Salle, Lee, Marshall, McHenry, Mercer, Ogle, Putnam, Rock Island, Stark, Stephenson, Whiteside, Will, Winnebago. The following counties in Iowa: Allamakee, Appanoose, Benton, Black Hawk, Bremer, Buchanan, Butler, Cedar, Cerro Gordo, Chickasaw, Clayton, Clinton, Davis, Delaware, Des Moines, Dubuque, Fayette, Floyd, Franklin, Grundy, Hancock, Henry, Howard, Iowa, Jackson, Jefferson, Johnson, Jones, Keokuk, Kossuth, Lee, Linn, Louisa, Mahaska, Mitchell, Monroe, Muscatine, Scott, Tama, Van Buren, Wapello, Washington, Wayne, Winnebago, Winneshiek, Worth, Wright. The following counties in Wisconsin: Kenosha, Milwaukee, Ozaukee, Racine, Washington and Waukesha. The Union and the Employer do hereby agree to the following:

1. The Employer recognizes the Union as the sole and exclusive bargaining representative on behalf of its employees who are working within the territorial and occupational jurisdiction of the Union.

2. The Employer has reviewed sufficient evidence and is satisfied that the Union is the exclusive bargaining representative of a majority of its employees presently working within the territorial and occupational jurisdiction of the Union.

3. The Employer and the Union agree to incorporate into this Memorandum Agreement and to be bound by the Agreements negotiated between the Chicago Regional Council of Carpenters and various employers and employer associations, including all Area Agreements for the period beginning with the execution of this Memorandum Agreement and ending on the expiration dates of any current and successor Agreements which are incorporated herein (see attached list). Unless the Employer provides written notice by certified mail to the Chicago Regional Council of its desire to terminate or modify the Agreement at least three (3) calendar months prior to the expiration of such Agreements, the Agreement shall continue in full force and effect through the full term and duration of all subsequent Agreements which are incorporated by reference.

4. The Employer agrees to be bound to the terms of the various Trust Agreements to which contributions are required to be made under the Agreements incorporated in Paragraph 3, including all rules and regulations adopted by the Trustees of each Fund.

In Witness Whereof the parties have executed this Memorandum of Agreement on this **1st** day of **June, 2014.**

EMPLOYER

*Tom Lang - President*
Tom Lang - President

_____
Print Name and Title

CHICAGO REGIONAL COUNCIL
OF CARPENTERS

Authorized Regional Council
Representative

## Agreements

### (Central Region)

Mid American Regional Bargaining Association, Cook, Lake and DuPage
Mid American Regional Bargaining Association, Kane, Kendall and McHenry
Mid American Regional Bargaining Association, Will
Kankakee Contractors Association
Residential Construction Employers Council, Cook, Lake and DuPage
Residential Construction Employers Council, Will
Residential Construction Employers Council, Grundy
Woodworkers Association of Chicago (Mill-Cabinet)
Contractors Association of Will and Grundy Counties
Gypsum Drywall Contractors of Northern Illinois/Chicagoland Association of Wall and Ceiling Contractors

### (Western Region)

Illinois

Quad City Builders Association, Commercial, Rock Island Mercer, Henry and Henderson
Floor Covering, Rock Island, Mercer, Henry and Henderson
Residential, Henry, Mercer and Henderson
Illinois Valley Contractors' Association, Bureau, LaSalle, Marshall, Putnam and Stark
Window and Door, Boone, Bureau, Carroll, DeKalb, Henderson, Henry, Jo Daviess, LaSalle, Marshall, Mercer, Ogle, Putnam, Rock Island, Stark, Stephenson, Whiteside and Winnebago
Commercial/Residential, DeKalb, Eastern Ogle and cities in Sandwhich and Somonauk
Residential Construction Employers' Council, DeKalb, Eastern Ogle and cities in Sandwich and Somonauk
Residential Construction Employers' Council, Boone, Carroll, Jo Daviess, Lee, Ogle, Stephenson, Whiteside and Winnebago
Northern Illinois Building Contractors Association Inc., Boone, Carroll, Jo Davies, Lee, Ogle,   ·
Stephenson, Whiteside and Winnebago
Floor Covering, Boone, Carroll, DeKalb, Jo Daviess, Lee, Lee, Ogle, Stephenson, Whiteside and Winnebago
Millwright, Boone, Bureau, Carroll, DeKalb, Henderson, Jo Davies, LaSalle, Lee, Marshall, Mercer, Ogle, Putnam, Rock Island, Stark, Stephenson, Whiteside, and Winnebago
Associated General Contractors of Illinois (Heavy and Highway) Highway Districts 2-7 and portions of 1 and 8

Iowa

Commercial, Muscatine, Scott, Louisa north of Iowa River
Floorcovering, Louisa north of Iowa River, Muscatine and Scott
Residential, Clinton, Louisa, Muscatine, Scott and Seven southern most townships of Jackson County including Monmouth, South Fork, Maquoketa, Fairfield, Van Buren, Iowa and Union
Heavy and Highway Associated Contractors Agreement Scott County
Herberger Construction Heavy and Highway
Heavy and Highway Contractors' Association- entire State except Scott County
Commercial Benton, Jones, Linn and Tama
Residential Benton, Jones, Linn and Tama
Commercial, Des Moines, Henry, Lee and Louisa south of Iowa River
Residential, Des Moines, Henry, Lee and Louisa south of Iowa River

Commercial/Residential Dubuque, Delaware, Clayton, and Six Northern Townships in Jackson
Commercial/Residential, Appanoose, Davis, Jefferson, Keokuk, Mahaska, Monroe, Van Buren,
Wapello, and Wayne
Commercial, Clinton, Seven Southern most townships of Jackson including Monmouth, South Fork,
Maquoketa, Fairfield, Van Buren, Iowa, and Union
Floor Covering, Dubuque, Delaware, Clayton, and six Northern Townships in Jackson Window and
Door, State
Commercial, Cedar, Iowa, Johnson, Poweshiek and Washington
Commercial Interior Systems, Cedar, Iowa, Johnson, Poweshiek and Washington
Residential, Cedar, Iowa, Johnson, Poweshiek and Washington
Commercial, Cerro Gordo, Franklin, Hancock, Kossuth, Winnebago, Worth and Wright, Buchanan,
Independent Contractors of Waterloo (Commercial) Butler, Chickasaw, Fayette, Floyd, Grundy,
Howard, Mitchell, Winneshiek
Millwright, Adair, Allamakee, Appanoose, Benton, Black Hawk, Boone, Bremer, Buchanan, Butler,
Cedar, Calhoun, Carroll, Cerro Gordo, Chickasaw, Clayton, Clarke, Clinton, Dallas, Davis, Decatur,
Delaware, Des Moines, Dubuque, Emmet, Fayette, Floyd, Franklin, Greene, Grundy, Guthrie, Hamilton,
Hancock, Hardin, Henry, Howard, Humboldt, Iowa, Jackson, Jasper, Jefferson, Johnson, Jones, Keokuk,
Lee, Linn, Lucas, Louisa, Madison, Mahaska, Marion, Marshall, Mitchell, Monroe, Muscatine, Palo
Alto, Pocahontas, Polk, Poweshiek, Ringhold, Scott, Story, Tama, Union, Van Buren, Warren, Wapello,
Washington, Wayne, Webster, Winnebago, Winneshiek, Worth, Wright


(Northern Region)


Commercial Carpenters and Floor Coverers' Agreement (Wisconsin)
Commercial Carpenters Agreement, Kenosha/Racine
Millwright Erectors' Agreement
Pile Drivers' Agreement
Insulators Agreement
Overhead Door Agreement


The Employers Acknowledges receipt of a current copy of each agreement under which the company
will be performing work. Each of the agreements are available upon request

It is also understood and agreed that it is the Employers obligation to make a written request of
additional Collective Bargaining Agreement(s) in the event that the Company performs work in areas for
which it has not already obtained a copy of the applicable Agreement.


Tom Lang – Rowlock Retail Construction, Inc.
Employer


Date: 6.15.2014

# Exhibit 2



August 1, 2016

Ms. Kristina Guastaferri, Administrator
Chicago Regional Council of Carpenters
Fringe Benefit Funds
12 East Erie Street
Chicago, Illinois 60611

        Re: Employer:        Rowlock Retail Construction (#25415)
            Reporting Period:  June 1, 2014 to March 31, 2016

We have performed the procedures enumerated in the attached Schedule of Agreed-Upon
Procedures Applied, which were agreed to by the Chicago Regional Council of
Carpenters Fringe Benefit Funds, solely to assist them in evaluating this employer's
compliance with the Collective Bargaining and Trust Agreements during the above
referenced reporting period. The employer's management is responsible for compliance
with those requirements. This agreed-upon procedures engagement was conducted in
accordance with attestation standards established by the American Institute of Certified
Public Accountants. The sufficiency of these procedures is solely the responsibility of
the Chicago Regional Council of Carpenters Fringe Benefit Funds. Consequently, we
make no representation regarding the sufficiency of the procedures either for the purpose
for which this report has been requested or for any other purpose.

Our procedures and findings are enumerated in schedules attached to this Report.

We were not engaged to, and did not, conduct an examination, the objective of which
would be the expression of an opinion on compliance. Accordingly, we do not express
such an opinion. Had we performed additional procedures, other matters might have
come to our attention that would have been reported to you.

This report is intended solely for the information and use of the Chicago Regional
Council of Carpenters Fringe Benefit Funds and is not intended to be, and should not be
used by any other parties.

*Legacy Professionals LLP*

# Chicago Regional Council of Carpenters Trust Funds

## Employer Compliance Audit

### Agreed-Upon Procedures

**April, 2008 (Revised May 2016)**

## PROCESSES

### I. GENERAL:

a. Review the audit initiation request document(s) and CRCC's Employer File Inquiry reports for the specified period.

b. Review the Collective Bargaining Agreement and Addendum(s) to determine the applicable hours subject to contributions.

c. Compare the Federal Employer Identification Number (FEIN) and organizational type (i.e. proprietorship, partnership, corporation, etc.) reflected in CRCC's Employer data base to documents reviewed and/or discussions with the employer representative. Address any differences in the report.

d. Identify the records to be reviewed.

e. Discuss with the Trust Fund's Office any questionable issues that may arise such as: scope limitation(s), piece-rate bonus/incentive wages paid to individuals performing jurisdictional work, items addressed in the audit initiation request and other unusual or special circumstances.

f. If hours worked are not available or do not appear credible, alternate procedures may need to be applied, and should be discussed with the Trust Fund's Office.

g. Calculate discrepancy dollars by multiplying the discrepancy hours listed in the report findings by the appropriate contribution rates.

h. Liquidated damages should be computed at 1.5% compounded monthly on each month that discrepancy dollars are owed, not to exceed 20% of the total discrepancy dollars owed.

### II. PAYROLL:

a. Review copies of tax and/or related documents to determine the completeness of the payroll records and to identify the individuals employed by the company.

b. Compile a list of individuals the company reported to the CRCC Trust Funds during the engagement period. Identify discrepancies that exist between the hours worked by individuals (not considered as management or superintendent) and the hours reported to the CRCC Trust Funds. Include the discrepancy hours in the report findings.

c. Compile a list of individuals the company reported to other Carpenter Trust Funds during the engagement period. From that list, identify discrepancies that exist between the hours worked by individuals (not considered as management or superintendent) and the hours reported to the other Carpenter Trust Funds. Use the criteria specified by the CRCC Trust Funds (see Criteria for Individuals) for inclusion of under and over reported hours of an individual. In months where individuals are reported exclusively to other Carpenter Trust Funds, do not include any credit

1

discrepancies in the report findings, unless instructed otherwise by the CRCC Trust Fund's Office.

d.   Eliminate individuals listed on this employer's contribution report(s) submitted to other Union Trade trust funds, provided those individuals were not reported by this employer to any Carpenter Trust Fund in or around the engagement period and it was reasonably determined that non-jurisdictional work was performed.

e.   Identify individuals who were not listed on this employer's contribution reports, but meet criteria specified by the CRCC Trust Funds (see Criteria for Individuals) for inclusion. Include their hours in the report findings and provide the Trust Funds with each individual's address, phone number, hourly wage rate, and job description (if available).

f.   Identify individuals who were not listed on this employer's contribution reports, do not meet criteria specified by the Trust Funds (see Criteria for Individuals) for inclusion, but do meet criteria that may warrant further consideration by the Trust Funds. Capture the employees' quarterly gross wages and provide the Trust Funds with a list of these individuals, as well as, their addresses, phone numbers, hourly wage rates, and job descriptions (if available).

g.   Identify individuals who meet criteria specified by the Trust Funds (see Criteria for Individuals) for participation in the 160 hour program. Do not include their hours in the report findings, but specify those month(s) reported at less than 160 hours. Provide the Trust Funds with each individual's address, phone number, hourly wage rate or note if "salaried." Also indicate if the individual was reported, works with tools of the trade, identify and note any familial relation (if known), and note potential employee misclassification in the Trust Funds' data base.

h.   If the above procedures are not applicable, individuals may be eliminated based upon other criteria specified by the Trust Fund's Office (see Criteria for Individuals).

## III.   DISBURSEMENTS:

a.   Peruse the disbursement records to identify payees that are known, acknowledged or appear to perform bargaining unit work and request the Employer provide a description of the goods or services provided for each payee.

b.   Review Federal Forms 1096 and Forms 1099-Misc (if available) and compare recipient names to the aforementioned payees.

c.   Identify those payees who appear to meet criteria specified by the Trust Funds and record the payments issued to the payees during the engagement period. Some of the payees may be eliminated based upon criteria specified by these Trust Funds (see Criteria for Individuals and Entities).

d.   Request sample invoices from the employer representative to determine the type of work performed for each payee. Additional invoices should be requested for all payments to each payee performing jurisdictional work, or who is not clearly defined and/or excludable. Payments for jurisdictional work should be included in the report findings. Payments for non-jurisdictional work should be excluded from the report findings. Jurisdictional work should be assumed if no invoice is provided.

*Perform the below procedures on payments to payee that have not been excluded*

Individuals:

e.      Identify individuals paid through disbursements that meet criteria specified by these Trust Funds (see Criteria for Individuals) for inclusion in the report findings. If hours are not specified, determine reportable hours based upon Trust Fund criteria (see Calculation of Hours – Individual). Also provide the Trust Funds with each individual's address, phone number, hourly wage rate, and job description (if available).

Entities:

f.      Identify entities that may have performed bargaining unit work and were not signatory to the Collective Bargaining Agreement at the time payment was issued. Include in the report findings the hours worked within the Trust Funds' geographic jurisdiction (if identifiable). If hours are not reflected on the invoices, hours should be determined based upon criteria specified by the Trust Funds (see Criteria for Entities). Also provide the Trust Funds with the entities' name, address, phone number and a brief description of the goods/services provided (if available).

g.      Identify entities signatory to the Collective Bargaining Agreement that may have performed bargaining unit work within the Trust Funds' geographic jurisdiction and did not report individuals in or around the months that payments were issued. Address each company in the report narrative, note the total amount paid, provide a description of the services, and enclose the invoice(s) (if available).

h.      Identify those potentially related entities not signatory to the Collective Bargaining Agreement at the time that payment was issued. These companies may be included in the report findings or their records pursued. Contact the Trust Fund's Office for further discussion.

# Records Reviewed

| | | | |
|---|---|---|---|
| Account Number: | 25415 | Audit Period: | June 1, 2014 to March 31, 2016 |
| Employer: | Rowlock Retail Construction | Contact: | Thomas Lang |
| Address: | P O Box 17138 | Title: | President |
| | Reno, NV 89511 | Phone: | (775) 745-3818 |
| Phone: | (775) 745-3818 | | |

| Audit Results | | Associated Account(s) |
|---|---|---|
| Discrepancy Total Hours | 24,180.75 | |
| Discrepancy Benefit Hours | 24,777.75 | |
| Discrepancy Amount | $708,508.60 | |
| Liquidated Damages | $124,890.12 | |
| Grand Total | $833,398.72 | |

| Reviewed | Employer Records |
|---|---|
| N/A | Annual Federal Unemployment Tax Return (940) |
| Yes | Bank Statements |
| No | Cash Disbursement Journals |
| Yes | Check Register / Cancelled Checks / Vouchers |
| N/A | Construction Loan Data |
| Incomplete | Contribution Reports to All Other Funds |
| Yes | Contribution Reports to Audited Funds |
| No | Federal Income Tax Returns (1120 or 1065) |
| No | General Ledgers |
| N/A | Individual Earnings Records |
| No | Invoices from Sub-Contractors |
| N/A | Job List/Job Cost Records |
| No | Miscellaneous Income Payment Reports (1099) |
| N/A | Payroll Journals |
| N/A | Quarterly Federal Tax Returns (941) |
| N/A | Quarterly Unemployment Wage Reports |
| No | Summary of Information Returns (1096) |
| N/A | Time Cards |
| N/A | Transmittal of Income and Tax Statements (W-3) |
| No | Vendor List |
| N/A | Wage and Tax Statements (W-2) |

| | | | |
|---|---|---|---|
| Audit Type: | New Agreement | | Copy Forwarded to Attorney |
| Date Reviewed: | 8/22/16 | Reviewer: | _Vitta Anculy CPA_ |

# Discrepancy Summary By Month

| Account Number: | 25415 | | Audit Period: | June 1, 2014 to March 31, 2016 |
|---|---|---|---|---|
| Employer: | Rowlock Retail Construction | | Contact: | Thomas Lang |
| Address: | P O Box 17138 | | Title: | President |
| | Reno, NV 89511 | | | |
| Phone: | (775) 745-3818 | | Page: | 1 of 26 |

| Reporting Period | Discrepancy Total Hours | Discrepancy Benefit Hours | Contribution Rate | Discrepancy Amount |
|---|---|---|---|---|
| June 2014 | 1,501.75 | 1,501.75 | $28.12 | $42,229.21 |
| July 2014 | 2,302.50 | 2,302.50 | $28.12 | $64,746.30 |
| July 2014 | 357.50 | 357.50 | $28.12 | $10,052.90 |
| August 2014 | 1,056.00 | 1,056.00 | $28.12 | $29,694.72 |
| September 2014 | 1,669.00 | 1,811.75 | $28.12 | $50,946.41 |
| October 2014 | 1,415.25 | 1,415.25 | $28.12 | $39,796.83 |
| November 2014 | 776.75 | 776.75 | $28.12 | $21,842.21 |
| December 2014 | 411.75 | 449.25 | $28.12 | $12,632.91 |
| January 2015 | 1,030.50 | 1,059.00 | $28.12 | $29,779.08 |
| February 2015 | 867.00 | 867.00 | $28.12 | $24,380.04 |
| March 2015 | 613.25 | 613.25 | $28.12 | $17,244.59 |
| April 2015 | 742.75 | 922.25 | $28.12 | $25,933.67 |
| May 2015 | 1,331.25 | 1,331.25 | $28.12 | $37,434.75 |
| June 2015 | 1,117.75 | 1,117.75 | $29.26 | $32,705.37 |
| July 2015 | 723.00 | 723.00 | $29.26 | $21,154.98 |
| August 2015 | 1,360.25 | 1,360.25 | $29.26 | $39,800.92 |
| September 2015 | 1,801.75 | 1,801.75 | $29.26 | $52,719.21 |
| October 2015 | 1,425.75 | 1,434.50 | $29.26 | $41,973.47 |
| November 2015 | 866.50 | 977.00 | $29.26 | $28,587.02 |
| December 2015 | 894.75 | 917.25 | $29.26 | $26,838.74 |
| January 2016 | 827.75 | 827.75 | $29.26 | $24,219.97 |
| February 2016 | 808.00 | 875.00 | $29.26 | $25,602.50 |
| March 2016 | 280.00 | 280.00 | $29.26 | $8,192.80 |

| Total Hours | 24,180.75 | Benefit Hours | 24,777.75 | Discrepancy Amount | $708,508.60 |
|---|---|---|---|---|---|
| | | | | Liquidated Damages | $124,890.12 |
| | | | | Total Amount Due | $833,398.72 |

# Discrepancy Summary By Error Type

| | | | |
|---|---|---|---|
| Account Number: | 25415 | Audit Period: | June 1, 2014 to March 31, 2016 |
| Employer: | Rowlock Retail Construction | Contact: | Thomas Lang |
| Address: | P O Box 17138 | Title: | President |
| | Reno, NV 89511 | | |
| Phone: | (775) 745-3818 | Page: | 2 of 26 |

| Code | Description | Dollar Amount |
|---|---|---|
| | **SIGNATORY EMPLOYER: CASH DISBURSEMENTS** | |
| CD41 | Non-signatory Subcontractor 100% Labor Factor | $17,025.62 |
| CD49 | Individual Paid Through Cash Disbursements No Invoice Provided | $691,482.98 |
| | Sub-Total Discrepancies From All Listed Codes | $708,508.60 |
| | Liquidated Damages | $124,890.12 |
| | Total Amount Due | $833,398.72 |

# Liquidated Damages Schedule

| | | | | |
|---|---|---|---|---|
| Account Number: | 25415 | Audit Period: | June 1, 2014 to March 31, 2016 | |
| Employer: | Rowlock Retail Construction | Contact: | Thomas Lang | |
| Address: | P O Box 17138 | Title: | President | |
| | Reno, NV 89511 | | | |
| Phone: | (775) 745-3818 | Page: | 3 of 26 | |

| Reporting Period | Contributions Due | Compounding Periods | Calculating Percentage | Total Liquidated Damages Owed |
|---|---|---|---|---|
| June 2014 | $42,229.21 | 25 | 20.00% | $8,445.84 |
| July 2014 | $64,746.30 | 24 | 20.00% | $12,949.26 |
| July 2014 | $10,052.90 | 24 | 20.00% | $2,010.58 |
| August 2014 | $29,694.72 | 23 | 20.00% | $5,938.94 |
| September 2014 | $50,946.41 | 22 | 20.00% | $10,189.28 |
| October 2014 | $39,796.83 | 21 | 20.00% | $7,959.37 |
| November 2014 | $21,842.21 | 20 | 20.00% | $4,368.44 |
| December 2014 | $12,632.91 | 19 | 20.00% | $2,526.58 |
| January 2015 | $29,779.08 | 18 | 20.00% | $5,955.82 |
| February 2015 | $24,380.04 | 17 | 20.00% | $4,876.01 |
| March 2015 | $17,244.59 | 16 | 20.00% | $3,448.92 |
| April 2015 | $25,933.67 | 15 | 20.00% | $5,186.73 |
| May 2015 | $37,434.75 | 14 | 20.00% | $7,486.95 |
| June 2015 | $32,705.37 | 13 | 20.00% | $6,541.07 |
| July 2015 | $21,154.98 | 12 | 19.56% | $4,137.91 |
| August 2015 | $39,800.92 | 11 | 17.79% | $7,080.58 |
| September 2015 | $52,719.21 | 10 | 16.05% | $8,461.43 |
| October 2015 | $41,973.47 | 9 | 14.34% | $6,019.00 |
| November 2015 | $28,587.02 | 8 | 12.65% | $3,616.26 |
| December 2015 | $26,838.74 | 7 | 10.98% | $2,946.89 |
| January 2016 | $24,219.97 | 6 | 9.34% | $2,262.15 |
| February 2016 | $25,602.50 | 5 | 7.73% | $1,979.07 |
| March 2016 | $8,192.80 | 4 | 6.14% | $503.04 |

| | | | |
|---|---|---|---|
| | | Total Damages this Schedule | $124,890.12 |
| Total Discrepancies | $708,508.60 | 20% of Discrepancies | $141,701.72 |
| | | Assessed Damages | $124,890.12 |

**Legacy Professionals LLP**

# Monthly Detail Report

| Account Number: | 25415 | | Audit Period: | June 1, 2014 to March 31, 2016 |
|---|---|---|---|---|
| Employer: | Rowlock Retail Construction | | Month: | **June 2014** |
| Address: | P O Box 17138 | | | |
| | Reno, NV 89511 | | Page # : | 4 of 26 |
| Phone: | (775) 745-3818 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Jun-14 | | | | | | | | |
| 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 | Anderson Gary | CD49 | 0.00 | 0.00 | 346.00 | | | | | 346.00 | | 346.00 | 346.00 |
| 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 | Blanchard Wayne | CD49 | 0.00 | 0.00 | 84.00 | | | | | 84.00 | | 84.00 | 84.00 |
| 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 | Brannan Jaime | CD49 | 0.00 | 0.00 | 222.00 | | | | | 222.00 | | 222.00 | 222.00 |
| 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 | Caldwell Mike | CD49 | 0.00 | 0.00 | 14.00 | | | | | 14.00 | | 14.00 | 14.00 |
| 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 | DeMarcus Steve | CD49 | 0.00 | 0.00 | 23.25 | | | | | 23.25 | | 23.25 | 23.25 |
| 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 | Desormier Thomas | CD49 | 0.00 | 0.00 | 50.75 | | | | | 50.75 | | 50.75 | 50.75 |
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 70.25 | | | | | 70.25 | | 70.25 | 70.25 |
| 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 | Fielder Gibson | CD49 | 0.00 | 0.00 | 34.25 | | | | | 34.25 | | 34.25 | 34.25 |
| 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 | Hodges Jerry | CD49 | 0.00 | 0.00 | 152.00 | | | | | 152.00 | | 152.00 | 152.00 |
| 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 | Hoey Nicolas | CD49 | 0.00 | 0.00 | 95.75 | | | | | 95.75 | | 95.75 | 95.75 |
| 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 | Jimenez Napoleon | CD49 | 0.00 | 0.00 | 104.00 | | | | | 104.00 | | 104.00 | 104.00 |
| 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 | Krob Jeffrey | CD49 | 0.00 | 0.00 | 156.00 | | | | | 156.00 | | 156.00 | 156.00 |
| 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 | Merrill Jim | CD49 | 0.00 | 0.00 | 26.75 | | | | | 26.75 | | 26.75 | 26.75 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 10.00 | | | | | 10.00 | | 10.00 | 10.00 |
| 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 | Pritchard William | CD49 | 0.00 | 0.00 | 34.50 | | | | | 34.50 | | 34.50 | 34.50 |
| 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 | Rieselman Brian | CD49 | 0.00 | 0.00 | 46.50 | | | | | 46.50 | | 46.50 | 46.50 |
| 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 | Stander Matt | CD49 | 0.00 | 0.00 | 31.75 | | | | | 31.75 | | 31.75 | 31.75 |
| | | | | Total | 1,501.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,501.75 | | 1,501.75 | 1,501.75 |

Total Items Listed in this Period   17.00

# Monthly Detail Report

| Account Number: | 25415 | | | | | | Audit Period: | June 1, 2014 to March 31, 2016 |

Employer: Rowlock Retail Construction
Address: P O Box 17138
Reno, NV 89511
Phone: (775) 745-3818

Month: **July 2014**

Page # : 5 of 26

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Month Jul-14 | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | \* \* \* \* \* \* Actual Hours Per Week \* \* \* \* \* \* | | | | | | | | |
| 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 | Anderson Gary | CD49 | 0.00 | 0.00 | 346.00 | | | | | 346.00 | | 346.00 | 346.00 |
| 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 | Barger Scott | CD49 | 0.00 | 0.00 | 65.00 | | | | | 65.00 | | 65.00 | 65.00 |
| 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 | Blanchard Wayne | CD49 | 0.00 | 0.00 | 174.00 | | | | | 174.00 | | 174.00 | 174.00 |
| 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 | Caldwell Marie | CD49 | 0.00 | 0.00 | 10.50 | | | | | 10.50 | | 10.50 | 10.50 |
| 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 | Caldwell Mike | CD49 | 0.00 | 0.00 | 52.25 | | | | | 52.25 | | 52.25 | 52.25 |
| 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 | Carrow Rick | CD49 | 0.00 | 0.00 | 87.25 | | | | | 87.25 | | 87.25 | 87.25 |
| 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 | Cerwin Steve | CD49 | 0.00 | 0.00 | 78.00 | | | | | 78.00 | | 78.00 | 78.00 |
| 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 | Choate Mike | CD49 | 0.00 | 0.00 | 15.00 | | | | | 15.00 | | 15.00 | 15.00 |
| 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 | Cooke Tim | CD49 | 0.00 | 0.00 | 17.75 | | | | | 17.75 | | 17.75 | 17.75 |
| 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 | Craig Emily | CD49 | 0.00 | 0.00 | 59.00 | | | | | 59.00 | | 59.00 | 59.00 |
| 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 | Desormier Thomas | CD49 | 0.00 | 0.00 | 84.25 | | | | | 84.25 | | 84.25 | 84.25 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 27.75 | | | | | 27.75 | | 27.75 | 27.75 |
| 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 | Everidge Anthony | CD49 | 0.00 | 0.00 | 48.25 | | | | | 48.25 | | 48.25 | 48.25 |
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 154.00 | | | | | 154.00 | | 154.00 | 154.00 |
| 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 | Faoro Jeff | CD49 | 0.00 | 0.00 | 57.75 | | | | | 57.75 | | 57.75 | 57.75 |
| 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 | Fielder Gibson | CD49 | 0.00 | 0.00 | 11.50 | | | | | 11.50 | | 11.50 | 11.50 |
| 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 | Frazier Lance | CD49 | 0.00 | 0.00 | 332.00 | | | | | 332.00 | | 332.00 | 332.00 |
| 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 | Holloway Robert | CD49 | 0.00 | 0.00 | 75.00 | | | | | 75.00 | | 75.00 | 75.00 |
| 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 | Ireland Stacy | CD49 | 0.00 | 0.00 | 23.75 | | | | | 23.75 | | 23.75 | 23.75 |
| 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 | Krippel Doug | CD49 | 0.00 | 0.00 | 102.00 | | | | | 102.00 | | 102.00 | 102.00 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 21.25 | | | | | 21.25 | | 21.25 | 21.25 |
| 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 | Main Robert | CD49 | 0.00 | 0.00 | 26.50 | | | | | 26.50 | | 26.50 | 26.50 |
| 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 | Merrill Jim | CD49 | 0.00 | 0.00 | 97.75 | | | | | 97.75 | | 97.75 | 97.75 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 65.75 | | | | | 65.75 | | 65.75 | 65.75 |
| 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 | Ohse John | CD49 | 0.00 | 0.00 | 270.25 | | | | | 270.25 | | 270.25 | 270.25 |
| | | | | Total | 2,302.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,302.50 | | 2,302.50 | 2,302.50 |

Total Items Listed in this Period   25.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: | 25415 | |
| Employer: | Rowlock Retail Construction | |
| Address: | P O Box 17138 | |
| | Reno, NV 89511 | |
| Phone: | (775) 745-3818 | |

| | |
|---|---|
| Audit Period: | June 1, 2014 to March 31, 2016 |
| Month: | **July 2014** |
| Page # : | 6 of 26 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Actual Hours Per Week Month Jul-14 | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Perez Ernesto | CD49 | 0.00 | 0.00 | 16.25 | | | | | 16.25 | | 16.25 | 16.25 |
| 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 | Pritchard William | CD49 | 0.00 | 0.00 | 48.50 | | | | | 48.50 | | 48.50 | 48.50 |
| 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 | Sander Curtis | CD49 | 0.00 | 0.00 | 78.50 | | | | | 78.50 | | 78.50 | 78.50 |
| 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 | Schmitz Max | CD49 | 0.00 | 0.00 | 9.25 | | | | | 9.25 | | 9.25 | 9.25 |
| 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 | Stanich Michael | CD49 | 0.00 | 0.00 | 102.00 | | | | | 102.00 | | 102.00 | 102.00 |
| 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 | Tellez Joey | CD49 | 0.00 | 0.00 | 58.50 | | | | | 58.50 | | 58.50 | 58.50 |
| 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 | Wolfenstein Nick | CD49 | 0.00 | 0.00 | 44.50 | | | | | 44.50 | | 44.50 | 44.50 |
| | | | | Total | 357.50 | 0.00 | 0.00 | 0.00 | 0.00 | 357.50 | | 357.50 | 357.50 |

Total Items Listed in this Period     7.00

# Monthly Detail Report

| Account Number: | 25415 | | | | | Audit Period: | | June 1, 2014 to March 31, 2016 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employer: | Rowlock Retail Construction | | | | | Month: | | **August 2014** | | | | |
| Address: | P O Box 17138 | | | | | | | | | | | |
| | Reno, NV 89511 | | | | | Page # : | | 7 of 26 | | | | |
| Phone: | (775) 745-3818 | | | | | | | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * Month Aug-14 | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Anderson Gary | CD49 | 0.00 | 0.00 | 432.50 | | | | | 432.50 | | 432.50 | 432.50 |
| 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 | Barger Scott | CD49 | 0.00 | 0.00 | 46.00 | | | | | 46.00 | | 46.00 | 46.00 |
| 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 | Caldwell Marie | CD49 | 0.00 | 0.00 | 22.00 | | | | | 22.00 | | 22.00 | 22.00 |
| 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 | Caldwell Mike | CD49 | 0.00 | 0.00 | 23.00 | | | | | 23.00 | | 23.00 | 23.00 |
| 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 | Carrow Rick | CD49 | 0.00 | 0.00 | 57.75 | | | | | 57.75 | | 57.75 | 57.75 |
| 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 | Choate Mike | CD49 | 0.00 | 0.00 | 20.50 | | | | | 20.50 | | 20.50 | 20.50 |
| 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 | Cooke Tim | CD49 | 0.00 | 0.00 | 94.75 | | | | | 94.75 | | 94.75 | 94.75 |
| 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 | Craig Emily | CD49 | 0.00 | 0.00 | 23.00 | | | | | 23.00 | | 23.00 | 23.00 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 34.75 | | | | | 34.75 | | 34.75 | 34.75 |
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 72.25 | | | | | 72.25 | | 72.25 | 72.25 |
| 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 | Fielder Gibson | CD49 | 0.00 | 0.00 | 11.50 | | | | | 11.50 | | 11.50 | 11.50 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 27.75 | | | | | 27.75 | | 27.75 | 27.75 |
| 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 | Main Robert | CD49 | 0.00 | 0.00 | 11.50 | | | | | 11.50 | | 11.50 | 11.50 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 45.00 | | | | | 45.00 | | 45.00 | 45.00 |
| 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 | Pritchard William | CD49 | 0.00 | 0.00 | 23.00 | | | | | 23.00 | | 23.00 | 23.00 |
| 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 | Vizecky Wade | CD49 | 0.00 | 0.00 | 4.75 | | | | | 4.75 | | 4.75 | 4.75 |
| 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 | Wolfenstein Nick | CD49 | 0.00 | 0.00 | 106.00 | | | | | 106.00 | | 106.00 | 106.00 |
| | | | | Total | 1,056.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,056.00 | | 1,056.00 | 1,056.00 |

Total Items Listed in this Period   17.00

# Monthly Detail Report

| Account Number: | 25415 | | | | | | | | Audit Period: | June 1, 2014 to March 31, 2016 |
| Employer: | Rowlock Retail Construction | | | | | | | | Month: | **September 2014** |
| Address: | P O Box 17138 | | | | | | | | | |
| | Reno, NV 89511 | | | | | | | | Page # : | 8 of 26 |
| Phone: | (775) 745-3818 | | | | | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Sep-14 | | | | | | | | |
| 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 | Anderson Gary | CD49 | 0.00 | 0.00 | 369.00 | | | | | 369.00 | | 369.00 | 369.00 |
| 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 | Barger Scott | CD49 | 0.00 | 0.00 | 153.00 | | | | | 153.00 | | 153.00 | 153.00 |
| 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 | Caldwell Marie | CD49 | 0.00 | 0.00 | 71.75 | | | | | 71.75 | | 71.75 | 71.75 |
| 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 | Caldwell Mike | CD49 | 0.00 | 0.00 | 85.50 | | | | | 85.50 | | 85.50 | 85.50 |
| 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 | Carrow Rick | CD49 | 0.00 | 0.00 | 160.25 | | | | | 160.25 | | 160.25 | 160.25 |
| 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 | Choate Mike | CD49 | 0.00 | 0.00 | 32.00 | | | | | 32.00 | | 32.00 | 32.00 |
| 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 | Cooke Tim | CD49 | 0.00 | 0.00 | 22.25 | | | | | 22.25 | | 22.25 | 22.25 |
| 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 | Craig Emily | CD49 | 0.00 | 0.00 | 70.00 | | | | | 70.00 | | 70.00 | 70.00 |
| 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 | Desormier Thomas | CD49 | 0.00 | 0.00 | 43.50 | | | | | 43.50 | | 43.50 | 43.50 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 72.00 | | | | | 72.00 | | 72.00 | 72.00 |
| 3 | Evans Nelson & Co | CD41 | 0.00 | 0.00 | 88.00 | | | | | 88.00 | | 0.00 | 88.00 |
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 136.50 | | | | | 136.50 | | 136.50 | 136.50 |
| 4 | Hambleton Group Construction | CD41 | 0.00 | 0.00 | 48.00 | | | | | 48.00 | | 0.00 | 48.00 |
| 5 | Labor Ready Southwest | CD41 | 0.00 | 0.00 | 6.75 | | | | | 6.75 | | 0.00 | 6.75 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 44.50 | | | | | 44.50 | | 44.50 | 44.50 |
| 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 | Luke Mike | CD49 | 0.00 | 0.00 | 18.00 | | | | | 18.00 | | 18.00 | 18.00 |
| 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 | McReynolds Steve | CD49 | 0.00 | 0.00 | 16.50 | | | | | 16.50 | | 16.50 | 16.50 |
| 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 | Merrill Jim | CD49 | 0.00 | 0.00 | 96.50 | | | | | 96.50 | | 96.50 | 96.50 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 51.50 | | | | | 51.50 | | 51.50 | 51.50 |
| 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 | Pritchard William | CD49 | 0.00 | 0.00 | 67.00 | | | | | 67.00 | | 67.00 | 67.00 |
| 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 | Rieselman Brian | CD49 | 0.00 | 0.00 | 65.00 | | | | | 65.00 | | 65.00 | 65.00 |
| 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 | Stander Matt | CD49 | 0.00 | 0.00 | 23.25 | | | | | 23.25 | | 23.25 | 23.25 |
| 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 | Tellez Joey | CD49 | 0.00 | 0.00 | 13.50 | | | | | 13.50 | | 13.50 | 13.50 |
| 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 | Vizecky Wade | CD49 | 0.00 | 0.00 | 23.00 | | | | | 23.00 | | 23.00 | 23.00 |
| 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 | Wolfe Lucy | CD49 | 0.00 | 0.00 | 34.50 | | | | | 34.50 | | 34.50 | 34.50 |
| | | | | Total | 1,811.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,811.75 | | 1,669.00 | 1,811.75 |

Total Items Listed in this Period   25.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: | 25415 | Audit Period: June 1, 2014 to March 31, 2016 |
| Employer: | Rowlock Retail Construction | Month: **October 2014** |
| Address: | P O Box 17138 | |
| | Reno, NV 89511 | Page # : 9 of 26 |
| Phone: | (775) 745-3818 | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Month Oct-14 | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Anderson Gary | CD49 | 0.00 | 0.00 | 369.00 | | | | | 369.00 | | 369.00 | 369.00 |
| 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 | Barger Scott | CD49 | 0.00 | 0.00 | 59.00 | | | | | 59.00 | | 59.00 | 59.00 |
| 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 | Caldwell Marie | CD49 | 0.00 | 0.00 | 86.50 | | | | | 86.50 | | 86.50 | 86.50 |
| 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 | Caldwell Mike | CD49 | 0.00 | 0.00 | 63.25 | | | | | 63.25 | | 63.25 | 63.25 |
| 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 | Carrow Rick | CD49 | 0.00 | 0.00 | 186.00 | | | | | 186.00 | | 186.00 | 186.00 |
| 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 | Choate Mike | CD49 | 0.00 | 0.00 | 43.25 | | | | | 43.25 | | 43.25 | 43.25 |
| 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 | Craig Emily | CD49 | 0.00 | 0.00 | 38.25 | | | | | 38.25 | | 38.25 | 38.25 |
| 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 | Desormier Thomas | CD49 | 0.00 | 0.00 | 71.75 | | | | | 71.75 | | 71.75 | 71.75 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 60.00 | | | | | 60.00 | | 60.00 | 60.00 |
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 125.75 | | | | | 125.75 | | 125.75 | 125.75 |
| 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 | Ferrell Kathy | CD49 | 0.00 | 0.00 | 56.75 | | | | | 56.75 | | 56.75 | 56.75 |
| 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 | Fielder Gibson | CD49 | 0.00 | 0.00 | 43.00 | | | | | 43.00 | | 43.00 | 43.00 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 38.25 | | | | | 38.25 | | 38.25 | 38.25 |
| 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 | Luke Mike | CD49 | 0.00 | 0.00 | 39.75 | | | | | 39.75 | | 39.75 | 39.75 |
| 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 | Merrill Jim | CD49 | 0.00 | 0.00 | 64.75 | | | | | 64.75 | | 64.75 | 64.75 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 11.50 | | | | | 11.50 | | 11.50 | 11.50 |
| 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 | Pritchard William | CD49 | 0.00 | 0.00 | 58.50 | | | | | 58.50 | | 58.50 | 58.50 |
| | | | | Total | 1,415.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,415.25 | | 1,415.25 | 1,415.25 |

Total Items Listed in this Period   17.00

# Monthly Detail Report

| Account Number: | 25415 | | | | | Audit Period: | June 1, 2014 to March 31, 2016 |
|---|---|---|---|---|---|---|---|
| Employer: | Rowlock Retail Construction | | | | | Month: | **November 2014** |
| Address: | P O Box 17138 | | | | | | |
| | Reno, NV 89511 | | | | | Page # : | 10 of 26 |
| Phone: | (775) 745-3818 | | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Month Nov-14 | * * * * * * Actual Hours Per Week * * * * * * | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Anderson Gary | CD49 | 0.00 | 0.00 | 461.25 | | | | | 461.25 | | 461.25 | 461.25 |
| 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 | Caldwell Marie | CD49 | 0.00 | 0.00 | 39.75 | | | | | 39.75 | | 39.75 | 39.75 |
| 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 | Caldwell Mike | CD49 | 0.00 | 0.00 | 30.25 | | | | | 30.25 | | 30.25 | 30.25 |
| 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 | Carrow Rick | CD49 | 0.00 | 0.00 | 79.50 | | | | | 79.50 | | 79.50 | 79.50 |
| 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 | Choate Mike | CD49 | 0.00 | 0.00 | 25.00 | | | | | 25.00 | | 25.00 | 25.00 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 30.75 | | | | | 30.75 | | 30.75 | 30.75 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 15.75 | | | | | 15.75 | | 15.75 | 15.75 |
| 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 | Luke Mike | CD49 | 0.00 | 0.00 | 30.50 | | | | | 30.50 | | 30.50 | 30.50 |
| 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 | Pritchard William | CD49 | 0.00 | 0.00 | 64.00 | | | | | 64.00 | | 64.00 | 64.00 |
| | | | | Total | 776.75 | 0.00 | 0.00 | 0.00 | 0.00 | 776.75 | | 776.75 | 776.75 |

Total Items Listed in this Period     9.00

# Monthly Detail Report

| | | | | |
|---|---|---|---|---|
| Account Number: | 25415 | | Audit Period: | June 1, 2014 to March 31, 2016 |
| Employer: | Rowlock Retail Construction | | Month: | December 2014 |
| Address: | P O Box 17138 | | | |
| | Reno, NV 89511 | | Page # : | 11 of 26 |
| Phone: | (775) 745-3818 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Dec-14 | | | | | | | | |
| 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 | Almeyda Jamie | CD49 | 0.00 | 0.00 | 12.75 | | | | | 12.75 | | 12.75 | 12.75 |
| 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 | Booth Cory | CD49 | 0.00 | 0.00 | 23.00 | | | | | 23.00 | | 23.00 | 23.00 |
| 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 | Caldwell Marie | CD49 | 0.00 | 0.00 | 55.75 | | | | | 55.75 | | 55.75 | 55.75 |
| 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 | Caldwell Mike | CD49 | 0.00 | 0.00 | 15.75 | | | | | 15.75 | | 15.75 | 15.75 |
| 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 | Carrow Rick | CD49 | 0.00 | 0.00 | 29.00 | | | | | 29.00 | | 29.00 | 29.00 |
| 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 | Choate Mike | CD49 | 0.00 | 0.00 | 28.50 | | | | | 28.50 | | 28.50 | 28.50 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 25.25 | | | | | 25.25 | | 25.25 | 25.25 |
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 38.75 | | | | | 38.75 | | 38.75 | 38.75 |
| 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 | Ferrell Kathy | CD49 | 0.00 | 0.00 | 7.00 | | | | | 7.00 | | 7.00 | 7.00 |
| 5 | Labor Ready Southwest | CD41 | 0.00 | 0.00 | 37.50 | | | | | 37.50 | | 0.00 | 37.50 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 26.25 | | | | | 26.25 | | 26.25 | 26.25 |
| 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 | Luke Mike | CD49 | 0.00 | 0.00 | 9.00 | | | | | 9.00 | | 9.00 | 9.00 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 9.25 | | | | | 9.25 | | 9.25 | 9.25 |
| 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 | Townsend James | CD49 | 0.00 | 0.00 | 108.50 | | | | | 108.50 | | 108.50 | 108.50 |
| 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 | Wolfe Lucy | CD49 | 0.00 | 0.00 | 23.00 | | | | | 23.00 | | 23.00 | 23.00 |
| | | | | Total | 449.25 | 0.00 | 0.00 | 0.00 | 0.00 | 449.25 | | 411.75 | 449.25 |

Total Items Listed in this Period    15.00

# Monthly Detail Report

| Account Number: | 25415 | | Audit Period: | June 1, 2014 to March 31, 2016 |
|---|---|---|---|---|
| Employer: | Rowlock Retail Construction | | Month: | **January 2015** |
| Address: | P O Box 17138 | | | |
| | Reno, NV 89511 | | Page # : | 12 of 26 |
| Phone: | (775) 745-3818 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Jan-15 | | | | | | | | |
| 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 | Anderson Gary | CD49 | 0.00 | 0.00 | 576.50 | | | | | 576.50 | | 576.50 | 576.50 |
| 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 | Caldwell Marie | CD49 | 0.00 | 0.00 | 31.00 | | | | | 31.00 | | 31.00 | 31.00 |
| 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 | Caldwell Mike | CD49 | 0.00 | 0.00 | 60.00 | | | | | 60.00 | | 60.00 | 60.00 |
| 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 | Carrow Rick | CD49 | 0.00 | 0.00 | 161.50 | | | | | 161.50 | | 161.50 | 161.50 |
| 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 | Choate Mike | CD49 | 0.00 | 0.00 | 32.25 | | | | | 32.25 | | 32.25 | 32.25 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 44.25 | | | | | 44.25 | | 44.25 | 44.25 |
| 3 | Evans Nelson & Co | CD41 | 0.00 | 0.00 | 28.50 | | | | | 28.50 | | 0.00 | 28.50 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 27.75 | | | | | 27.75 | | 27.75 | 27.75 |
| 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 | Merrill Jim | CD49 | 0.00 | 0.00 | 7.00 | | | | | 7.00 | | 7.00 | 7.00 |
| 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 | Parson Tammy | CD49 | 0.00 | 0.00 | 60.25 | | | | | 60.25 | | 60.25 | 60.25 |
| 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 | Pritchard William | CD49 | 0.00 | 0.00 | 7.00 | | | | | 7.00 | | 7.00 | 7.00 |
| 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 | Townsend James | CD49 | 0.00 | 0.00 | 23.00 | | | | | 23.00 | | 23.00 | 23.00 |
| | | | | Total | 1,059.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,059.00 | | 1,030.50 | 1,059.00 |

Total Items Listed in this Period   12.00

# Monthly Detail Report

| Account Number: | 25415 | | Audit Period: | June 1, 2014 to March 31, 2016 |
|---|---|---|---|---|
| Employer: | Rowlock Retail Construction | | Month: | **February 2015** |
| Address: | P O Box 17138 | | | |
| | Reno, NV 89511 | | Page # : | 13 of 26 |
| Phone: | (775) 745-3818 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Feb-15 | | | | | | | | |
| 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 | Almeyda Jamie | CD49 | 0.00 | 0.00 | 57.75 | | | | | 57.75 | | 57.75 | 57.75 |
| 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 | Anderson Gary | CD49 | 0.00 | 0.00 | 576.50 | | | | | 576.50 | | 576.50 | 576.50 |
| 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 | Caldwell Mike | CD49 | 0.00 | 0.00 | 35.25 | | | | | 35.25 | | 35.25 | 35.25 |
| 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 | Carrow Rick | CD49 | 0.00 | 0.00 | 76.00 | | | | | 76.00 | | 76.00 | 76.00 |
| 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 | Choate Mike | CD49 | 0.00 | 0.00 | 17.50 | | | | | 17.50 | | 17.50 | 17.50 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 13.75 | | | | | 13.75 | | 13.75 | 13.75 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 11.50 | | | | | 11.50 | | 11.50 | 11.50 |
| 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 | Parson Tammy | CD49 | 0.00 | 0.00 | 23.25 | | | | | 23.25 | | 23.25 | 23.25 |
| 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 | Pritchard William | CD49 | 0.00 | 0.00 | 49.75 | | | | | 49.75 | | 49.75 | 49.75 |
| 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 | Schmitz Max | CD49 | 0.00 | 0.00 | 5.75 | | | | | 5.75 | | 5.75 | 5.75 |
| | | | Total | 867.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 867.00 | | 867.00 | 867.00 |

Total Items Listed in this Period   10.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: 25415 | Audit Period: June 1, 2014 to March 31, 2016 |
| Employer: Rowlock Retail Construction | Month: **March 2015** |
| Address: P O Box 17138 | |
| Reno, NV 89511 | Page # : 14 of 26 |
| Phone: (775) 745-3818 | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Month Mar-15 | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | * * * * * * Actual Hours Per Week * * * * * * | | | | | | | | |
| 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 | Almeyda Jamie | CD49 | 0.00 | 0.00 | 8.75 | | | | | 8.75 | | 8.75 | 8.75 |
| 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 | Anderson Gary | CD49 | 0.00 | 0.00 | 415.25 | | | | | 415.25 | | 415.25 | 415.25 |
| 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 | Butler Cheryl | CD49 | 0.00 | 0.00 | 18.50 | | | | | 18.50 | | 18.50 | 18.50 |
| 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 | Caldwell Mike | CD49 | 0.00 | 0.00 | 16.50 | | | | | 16.50 | | 16.50 | 16.50 |
| 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 | Choate Mike | CD49 | 0.00 | 0.00 | 20.50 | | | | | 20.50 | | 20.50 | 20.50 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 34.50 | | | | | 34.50 | | 34.50 | 34.50 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 13.00 | | | | | 13.00 | | 13.00 | 13.00 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 38.75 | | | | | 38.75 | | 38.75 | 38.75 |
| 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 | Pritchard William | CD49 | 0.00 | 0.00 | 36.00 | | | | | 36.00 | | 36.00 | 36.00 |
| 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 | Wolfe Lucy | CD49 | 0.00 | 0.00 | 11.50 | | | | | 11.50 | | 11.50 | 11.50 |
| | | | | Total | 613.25 | 0.00 | 0.00 | 0.00 | 0.00 | 613.25 | | 613.25 | 613.25 |

Total Items Listed in this Period  10.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: | 25415 | Audit Period: June 1, 2014 to March 31, 2016 |
| Employer: | Rowlock Retail Construction | Month: **April 2015** |
| Address: | P O Box 17138 | |
| | Reno, NV 89511 | Page # : 15 of 26 |
| Phone: | (775) 745-3818 | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Month Apr-15 | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Anderson Gary | CD49 | 0.00 | 0.00 | 369.00 | | | | | 369.00 | | 369.00 | 369.00 |
| 1 | Best Way Cabinets | CD41 | 0.00 | 0.00 | 126.00 | | | | | 126.00 | | 0.00 | 126.00 |
| 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 | Caldwell Mike | CD49 | 0.00 | 0.00 | 13.00 | | | | | 13.00 | | 13.00 | 13.00 |
| 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 | Carrow Rick | CD49 | 0.00 | 0.00 | 138.50 | | | | | 138.50 | | 138.50 | 138.50 |
| 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 | Choate Mike | CD49 | 0.00 | 0.00 | 7.25 | | | | | 7.25 | | 7.25 | 7.25 |
| 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 | Craig Emily | CD49 | 0.00 | 0.00 | 9.25 | | | | | 9.25 | | 9.25 | 9.25 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 37.00 | | | | | 37.00 | | 37.00 | 37.00 |
| 3 | Evans Nelson & Co | CD41 | 0.00 | 0.00 | 53.50 | | | | | 53.50 | | 0.00 | 53.50 |
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 63.50 | | | | | 63.50 | | 63.50 | 63.50 |
| 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 | Ferrell Kathy | CD49 | 0.00 | 0.00 | 11.50 | | | | | 11.50 | | 11.50 | 11.50 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 12.00 | | | | | 12.00 | | 12.00 | 12.00 |
| 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 | Mazzotta Battista | CD49 | 0.00 | 0.00 | 33.25 | | | | | 33.25 | | 33.25 | 33.25 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 48.50 | | | | | 48.50 | | 48.50 | 48.50 |
| | | | | Total | 922.25 | 0.00 | 0.00 | 0.00 | 0.00 | 922.25 | | 742.75 | 922.25 |

Total Items Listed in this Period   13.00

# Monthly Detail Report

| Account Number: | 25415 | | Audit Period: | June 1, 2014 to March 31, 2016 |
|---|---|---|---|---|
| Employer: | Rowlock Retail Construction | | Month: | **May 2015** |
| Address: | P O Box 17138 | | | |
| | Reno, NV 89511 | | Page # : | 16 of 26 |
| Phone: | (775) 745-3818 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month May-15 | | | | | | | | |
| 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 | Anderson Gary | CD49 | 0.00 | 0.00 | 461.25 | | | | | 461.25 | | 461.25 | 461.25 |
| 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 | Caldwell Mike | CD49 | 0.00 | 0.00 | 27.25 | | | | | 27.25 | | 27.25 | 27.25 |
| 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 | Carrow Rick | CD49 | 0.00 | 0.00 | 141.75 | | | | | 141.75 | | 141.75 | 141.75 |
| 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 | Craig Emily | CD49 | 0.00 | 0.00 | 99.00 | | | | | 99.00 | | 99.00 | 99.00 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 60.50 | | | | | 60.50 | | 60.50 | 60.50 |
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 167.00 | | | | | 167.00 | | 167.00 | 167.00 |
| 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 | Ferrell Kathy | CD49 | 0.00 | 0.00 | 11.50 | | | | | 11.50 | | 11.50 | 11.50 |
| 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 | Freitas Jeremy | CD49 | 0.00 | 0.00 | 47.25 | | | | | 47.25 | | 47.25 | 47.25 |
| 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 | Keene Pat | CD49 | 0.00 | 0.00 | 75.25 | | | | | 75.25 | | 75.25 | 75.25 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 68.25 | | | | | 68.25 | | 68.25 | 68.25 |
| 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 | Mazzotta Battista | CD49 | 0.00 | 0.00 | 61.25 | | | | | 61.25 | | 61.25 | 61.25 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 92.50 | | | | | 92.50 | | 92.50 | 92.50 |
| 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 | Townsend James | CD49 | 0.00 | 0.00 | 18.50 | | | | | 18.50 | | 18.50 | 18.50 |
| | | | | Total | 1,331.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,331.25 | | 1,331.25 | 1,331.25 |

Total Items Listed in this Period   13.00

# Monthly Detail Report

| Account Number: | 25415 | | Audit Period: | June 1, 2014 to March 31, 2016 |
|---|---|---|---|---|
| Employer: | Rowlock Retail Construction | | Month: | **June 2015** |
| Address: | P O Box 17138 | | | |
| | Reno, NV 89511 | | Page # : | 17 of 26 |
| Phone: | (775) 745-3818 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Jun-15 | | | | | | | | |
| 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 | Anderson Gary | CD49 | 0.00 | 0.00 | 360.75 | | | | | 360.75 | | 360.75 | 360.75 |
| 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 | Caldwell Mike | CD49 | 0.00 | 0.00 | 26.00 | | | | | 26.00 | | 26.00 | 26.00 |
| 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 | Carrow Rick | CD49 | 0.00 | 0.00 | 51.75 | | | | | 51.75 | | 51.75 | 51.75 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 77.00 | | | | | 77.00 | | 77.00 | 77.00 |
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 175.50 | | | | | 175.50 | | 175.50 | 175.50 |
| 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 | Hegenderfer Justin | CD49 | 0.00 | 0.00 | 24.75 | | | | | 24.75 | | 24.75 | 24.75 |
| 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 | Ireland Stacy | CD49 | 0.00 | 0.00 | 16.25 | | | | | 16.25 | | 16.25 | 16.25 |
| 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 | Keene Pat | CD49 | 0.00 | 0.00 | 37.50 | | | | | 37.50 | | 37.50 | 37.50 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 83.00 | | | | | 83.00 | | 83.00 | 83.00 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 78.00 | | | | | 78.00 | | 78.00 | 78.00 |
| 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 | Parson Tammy | CD49 | 0.00 | 0.00 | 88.25 | | | | | 88.25 | | 88.25 | 88.25 |
| 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 | Schmitz Max | CD49 | 0.00 | 0.00 | 15.75 | | | | | 15.75 | | 15.75 | 15.75 |
| 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 | Townsend James | CD49 | 0.00 | 0.00 | 49.50 | | | | | 49.50 | | 49.50 | 49.50 |
| 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 | Wolfe Lucy | CD49 | 0.00 | 0.00 | 33.75 | | | | | 33.75 | | 33.75 | 33.75 |
| | | | Total | 1,117.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,117.75 | | 1,117.75 | 1,117.75 |

Total Items Listed in this Period    14.00

# Monthly Detail Report

| Account Number: | 25415 | | | | | | | | Audit Period: | June 1, 2014 to March 31, 2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| Employer: | Rowlock Retail Construction | | | | | | | | Month: | **July 2015** |
| Address: | P O Box 17138 | | | | | | | | | |
| | Reno, NV 89511 | | | | | | | | Page # : | 18 of 26 |
| Phone: | (775) 745-3818 | | | | | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Jul-15 | | | | | | | | |
| 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 | Anderson Gary | CD49 | 0.00 | 0.00 | 360.75 | | | | | 360.75 | | 360.75 | 360.75 |
| 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 | Choate Mike | CD49 | 0.00 | 0.00 | 14.50 | | | | | 14.50 | | 14.50 | 14.50 |
| 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 | Craig Emily | CD49 | 0.00 | 0.00 | 11.25 | | | | | 11.25 | | 11.25 | 11.25 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 48.50 | | | | | 48.50 | | 48.50 | 48.50 |
| 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 | Duff Dan | CD49 | 0.00 | 0.00 | 27.00 | | | | | 27.00 | | 27.00 | 27.00 |
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 120.25 | | | | | 120.25 | | 120.25 | 120.25 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 23.25 | | | | | 23.25 | | 23.25 | 23.25 |
| 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 | Lewis Anthony | CD49 | 0.00 | 0.00 | 27.50 | | | | | 27.50 | | 27.50 | 27.50 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 11.00 | | | | | 11.00 | | 11.00 | 11.00 |
| 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 | Parson Tammy | CD49 | 0.00 | 0.00 | 51.50 | | | | | 51.50 | | 51.50 | 51.50 |
| 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 | Pritchard William | CD49 | 0.00 | 0.00 | 27.50 | | | | | 27.50 | | 27.50 | 27.50 |
| | | | | Total | 723.00 | 0.00 | 0.00 | 0.00 | 0.00 | 723.00 | | 723.00 | 723.00 |

Total Items Listed in this Period   11.00

Legacy Professionals LLP

# Monthly Detail Report

| Account Number: | 25415 | | Audit Period: | June 1, 2014 to March 31, 2016 |
|---|---|---|---|---|
| Employer: | Rowlock Retail Construction | | Month: | **August 2015** |
| Address: | P O Box 17138 | | | |
| | Reno, NV 89511 | | Page # : | 19 of 26 |
| Phone: | (775) 745-3818 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Aug-15 | | | | | | | | |
| 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 | Anderson Gary | CD49 | 0.00 | 0.00 | 451.00 | | | | | 451.00 | | 451.00 | 451.00 |
| 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 | Booth Cory | CD49 | 0.00 | 0.00 | 6.75 | | | | | 6.75 | | 6.75 | 6.75 |
| 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 | Carrow Rick | CD49 | 0.00 | 0.00 | 135.25 | | | | | 135.25 | | 135.25 | 135.25 |
| 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 | Choate Mike | CD49 | 0.00 | 0.00 | 35.50 | | | | | 35.50 | | 35.50 | 35.50 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 115.50 | | | | | 115.50 | | 115.50 | 115.50 |
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 216.00 | | | | | 216.00 | | 216.00 | 216.00 |
| 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 | Faoro Jeff | CD49 | 0.00 | 0.00 | 48.75 | | | | | 48.75 | | 48.75 | 48.75 |
| 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 | Keeman Josh | CD49 | 0.00 | 0.00 | 12.00 | | | | | 12.00 | | 12.00 | 12.00 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 114.50 | | | | | 114.50 | | 114.50 | 114.50 |
| 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 | Lewis Anthony | CD49 | 0.00 | 0.00 | 2.75 | | | | | 2.75 | | 2.75 | 2.75 |
| 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 | Merrill Jim | CD49 | 0.00 | 0.00 | 59.00 | | | | | 59.00 | | 59.00 | 59.00 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 89.25 | | | | | 89.25 | | 89.25 | 89.25 |
| 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 | Parson Tammy | CD49 | 0.00 | 0.00 | 40.25 | | | | | 40.25 | | 40.25 | 40.25 |
| 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 | Wolfe Lucy | CD49 | 0.00 | 0.00 | 33.75 | | | | | 33.75 | | 33.75 | 33.75 |
| | | | | Total | 1,360.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,360.25 | | 1,360.25 | 1,360.25 |

Total Items Listed in this Period    14.00

Legacy Professionals LLP

# Monthly Detail Report

| Account Number: | 25415 | | | | | Audit Period: | June 1, 2014 to March 31, 2016 |
| Employer: | Rowlock Retail Construction | | | | | Month: | **September 2015** |
| Address: | P O Box 17138 | | | | | | |
| | Reno, NV 89511 | | | | | Page # : | 20 of 26 |
| Phone: | (775) 745-3818 | | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * Month Sep-15 | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Anderson Gary | CD49 | 0.00 | 0.00 | 360.75 | | | | | 360.75 | | 360.75 | 360.75 |
| 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 | Carrow Rick | CD49 | 0.00 | 0.00 | 285.00 | | | | | 285.00 | | 285.00 | 285.00 |
| 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 | Craig Emily | CD49 | 0.00 | 0.00 | 56.25 | | | | | 56.25 | | 56.25 | 56.25 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 416.25 | | | | | 416.25 | | 416.25 | 416.25 |
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 135.25 | | | | | 135.25 | | 135.25 | 135.25 |
| 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 | Faoro Jeff | CD49 | 0.00 | 0.00 | 148.00 | | | | | 148.00 | | 148.00 | 148.00 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 69.00 | | | | | 69.00 | | 69.00 | 69.00 |
| 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 | Lewis Anthony | CD49 | 0.00 | 0.00 | 9.25 | | | | | 9.25 | | 9.25 | 9.25 |
| 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 | Merrill Jim | CD49 | 0.00 | 0.00 | 82.50 | | | | | 82.50 | | 82.50 | 82.50 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 104.50 | | | | | 104.50 | | 104.50 | 104.50 |
| 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 | Townsend James | CD49 | 0.00 | 0.00 | 90.00 | | | | | 90.00 | | 90.00 | 90.00 |
| 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 | Wolfe Lucy | CD49 | 0.00 | 0.00 | 45.00 | | | | | 45.00 | | 45.00 | 45.00 |
| | | | | Total | 1,801.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,801.75 | | 1,801.75 | 1,801.75 |

Total Items Listed in this Period   12.00

# Monthly Detail Report

| Account Number: | 25415 | | Audit Period: | June 1, 2014 to March 31, 2016 |
|---|---|---|---|---|
| Employer: | Rowlock Retail Construction | | Month: | **October 2015** |
| Address: | P O Box 17138 | | | |
| | Reno, NV 89511 | | Page # : | 21 of 26 |
| Phone: | (775) 745-3818 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * Month Oct-15 | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Anderson Gary | CD49 | 0.00 | 0.00 | 451.00 | | | | | 451.00 | | 451.00 | 451.00 |
| 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 | Carrow Rick | CD49 | 0.00 | 0.00 | 140.75 | | | | | 140.75 | | 140.75 | 140.75 |
| 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 | Craig Emily | CD49 | 0.00 | 0.00 | 67.50 | | | | | 67.50 | | 67.50 | 67.50 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 52.25 | | | | | 52.25 | | 52.25 | 52.25 |
| 3 | Evans Nelson & Co | CD41 | 0.00 | 0.00 | 8.75 | | | | | 8.75 | | 0.00 | 8.75 |
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 208.75 | | | | | 208.75 | | 208.75 | 208.75 |
| 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 | Faoro Jeff | CD49 | 0.00 | 0.00 | 89.75 | | | | | 89.75 | | 89.75 | 89.75 |
| 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 | Ireland Stacy | CD49 | 0.00 | 0.00 | 42.25 | | | | | 42.25 | | 42.25 | 42.25 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 76.50 | | | | | 76.50 | | 76.50 | 76.50 |
| 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 | Lewis Anthony | CD49 | 0.00 | 0.00 | 17.00 | | | | | 17.00 | | 17.00 | 17.00 |
| 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 | Merrill Jim | CD49 | 0.00 | 0.00 | 98.50 | | | | | 98.50 | | 98.50 | 98.50 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 97.50 | | | | | 97.50 | | 97.50 | 97.50 |
| 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 | Parson Tammy | CD49 | 0.00 | 0.00 | 10.00 | | | | | 10.00 | | 10.00 | 10.00 |
| 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 | Phillips Josh | CD49 | 0.00 | 0.00 | 17.75 | | | | | 17.75 | | 17.75 | 17.75 |
| 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 | Townsend James | CD49 | 0.00 | 0.00 | 33.75 | | | | | 33.75 | | 33.75 | 33.75 |
| 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 | Wolfe Lucy | CD49 | 0.00 | 0.00 | 22.50 | | | | | 22.50 | | 22.50 | 22.50 |
| | | | Total | 1,434.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,434.50 | | | 1,425.75 | 1,434.50 |

Total Items Listed in this Period   16.00

Legacy Professionals LLP

# Monthly Detail Report

| Account Number: | 25415 | | | | | Audit Period: | | | June 1, 2014 to March 31, 2016 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employer: | Rowlock Retail Construction | | | | | Month: | | | **November 2015** | | | | |
| Address: | P O Box 17138 | | | | | | | | | | | | |
| | Reno, NV 89511 | | | | | Page # : | | | 22 of 26 | | | | |
| Phone: | (775) 745-3818 | | | | | | | | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * Month Nov-15 | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Anderson Gary | CD49 | 0.00 | 0.00 | 338.25 | | | | | 338.25 | | 338.25 | 338.25 |
| 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 | Carrow Rick | CD49 | 0.00 | 0.00 | 24.50 | | | | | 24.50 | | 24.50 | 24.50 |
| 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 | Craig Emily | CD49 | 0.00 | 0.00 | 41.75 | | | | | 41.75 | | 41.75 | 41.75 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 84.75 | | | | | 84.75 | | 84.75 | 84.75 |
| 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 | Duff Dan | CD49 | 0.00 | 0.00 | 51.25 | | | | | 51.25 | | 51.25 | 51.25 |
| 2 | Egner Construction | CD41 | 0.00 | 0.00 | 110.50 | | | | | 110.50 | | 0.00 | 110.50 |
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 37.00 | | | | | 37.00 | | 37.00 | 37.00 |
| 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 | Harris Jason | CD49 | 0.00 | 0.00 | 7.25 | | | | | 7.25 | | 7.25 | 7.25 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 43.00 | | | | | 43.00 | | 43.00 | 43.00 |
| 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 | Marlowe Kevin | CD49 | 0.00 | 0.00 | 12.75 | | | | | 12.75 | | 12.75 | 12.75 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 106.50 | | | | | 106.50 | | 106.50 | 106.50 |
| 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 | Townsend James | CD49 | 0.00 | 0.00 | 97.00 | | | | | 97.00 | | 97.00 | 97.00 |
| 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 | Wolfe Lucy | CD49 | 0.00 | 0.00 | 22.50 | | | | | 22.50 | | 22.50 | 22.50 |
| | | | | Total | 977.00 | 0.00 | 0.00 | 0.00 | 0.00 | 977.00 | | 866.50 | 977.00 |

Total Items Listed in this Period   13.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: | 25415 | |

| | | | | |
|---|---|---|---|---|
| Employer: | Rowlock Retail Construction | Audit Period: | June 1, 2014 to March 31, 2016 |
| Address: | P O Box 17138 | Month: | **December 2015** |
| | Reno, NV 89511 | Page # : | 23 of 26 |
| Phone: | (775) 745-3818 | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * Month Dec-15 | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Almeyda Jamie | CD49 | 0.00 | 0.00 | 13.50 | | | | | 13.50 | | 13.50 | 13.50 |
| 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 | Bowen Kim | CD49 | 0.00 | 0.00 | 22.50 | | | | | 22.50 | | 22.50 | 22.50 |
| 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 | Carrow Rick | CD49 | 0.00 | 0.00 | 467.25 | | | | | 467.25 | | 467.25 | 467.25 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 69.50 | | | | | 69.50 | | 69.50 | 69.50 |
| 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 | Duff Dan | CD49 | 0.00 | 0.00 | 24.25 | | | | | 24.25 | | 24.25 | 24.25 |
| 3 | Evans Nelson & Co | CD41 | 0.00 | 0.00 | 22.50 | | | | | 22.50 | | 0.00 | 22.50 |
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 49.50 | | | | | 49.50 | | 49.50 | 49.50 |
| 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 | Faoro Jeff | CD49 | 0.00 | 0.00 | 6.75 | | | | | 6.75 | | 6.75 | 6.75 |
| 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 | Harris Jason | CD49 | 0.00 | 0.00 | 21.00 | | | | | 21.00 | | 21.00 | 21.00 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 31.75 | | | | | 31.75 | | 31.75 | 31.75 |
| 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 | Lewis Anthony | CD49 | 0.00 | 0.00 | 4.50 | | | | | 4.50 | | 4.50 | 4.50 |
| 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 | Marlowe Kevin | CD49 | 0.00 | 0.00 | 56.50 | | | | | 56.50 | | 56.50 | 56.50 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 48.75 | | | | | 48.75 | | 48.75 | 48.75 |
| 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 | Townsend James | CD49 | 0.00 | 0.00 | 79.00 | | | | | 79.00 | | 79.00 | 79.00 |
| | | | | Total | 917.25 | 0.00 | 0.00 | 0.00 | 0.00 | 917.25 | | 894.75 | 917.25 |

Total Items Listed in this Period    14.00

# Monthly Detail Report

| Account Number: | 25415 | | Audit Period: | June 1, 2014 to March 31, 2016 |
|---|---|---|---|---|
| Employer: | Rowlock Retail Construction | | Month: | **January 2016** |
| Address: | P O Box 17138 | | | |
| | Reno, NV 89511 | | Page # : | 24 of 26 |
| Phone: | (775) 745-3818 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Jan-16 | | | | | | | | |
| 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 | Caldwell Mike | CD49 | 0.00 | 0.00 | 1.25 | | | | | 1.25 | | 1.25 | 1.25 |
| 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 | Carrow Rick | CD49 | 0.00 | 0.00 | 483.00 | | | | | 483.00 | | 483.00 | 483.00 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 53.50 | | | | | 53.50 | | 53.50 | 53.50 |
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 45.00 | | | | | 45.00 | | 45.00 | 45.00 |
| 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 | Harris Jason | CD49 | 0.00 | 0.00 | 16.75 | | | | | 16.75 | | 16.75 | 16.75 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 39.00 | | | | | 39.00 | | 39.00 | 39.00 |
| 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 | Lewis Anthony | CD49 | 0.00 | 0.00 | 22.50 | | | | | 22.50 | | 22.50 | 22.50 |
| 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 | Marlowe Kevin | CD49 | 0.00 | 0.00 | 34.50 | | | | | 34.50 | | 34.50 | 34.50 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 109.75 | | | | | 109.75 | | 109.75 | 109.75 |
| 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 | Wolfe Lucy | CD49 | 0.00 | 0.00 | 22.50 | | | | | 22.50 | | 22.50 | 22.50 |
| | | | | Total | 827.75 | 0.00 | 0.00 | 0.00 | 0.00 | 827.75 | | 827.75 | 827.75 |

Total Items Listed in this Period   10.00

# Monthly Detail Report

| Account Number: | 25415 | | | Audit Period: | June 1, 2014 to March 31, 2016 |
|---|---|---|---|---|---|
| Employer: | Rowlock Retail Construction | | | Month: | **February 2016** |
| Address: | P O Box 17138 | | | | |
| | Reno, NV 89511 | | | Page # : | 25 of 26 |
| Phone: | (775) 745-3818 | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Month Feb-16 | | | | | | | | |
| 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 | Almeyda Jamie | CD49 | 0.00 | 0.00 | 17.00 | | | | | 17.00 | | 17.00 | 17.00 |
| 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 | Divinney Tyler | CD49 | 0.00 | 0.00 | 66.75 | | | | | 66.75 | | 66.75 | 66.75 |
| 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 | Egner Matt | CD49 | 0.00 | 0.00 | 30.00 | | | | | 30.00 | | 30.00 | 30.00 |
| 3 | Evans Nelson & Co | CD41 | 0.00 | 0.00 | 67.00 | | | | | 67.00 | | 0.00 | 67.00 |
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 114.75 | | | | | 114.75 | | 114.75 | 114.75 |
| 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 | Faoro Jeff | CD49 | 0.00 | 0.00 | 11.25 | | | | | 11.25 | | 11.25 | 11.25 |
| 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 | Harris Jason | CD49 | 0.00 | 0.00 | 26.75 | | | | | 26.75 | | 26.75 | 26.75 |
| 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 | Held Josh | CD49 | 0.00 | 0.00 | 214.25 | | | | | 214.25 | | 214.25 | 214.25 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 51.75 | | | | | 51.75 | | 51.75 | 51.75 |
| 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 | Lewis Anthony | CD49 | 0.00 | 0.00 | 36.25 | | | | | 36.25 | | 36.25 | 36.25 |
| 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 | Marlowe Kevin | CD49 | 0.00 | 0.00 | 35.50 | | | | | 35.50 | | 35.50 | 35.50 |
| 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 | Miller Terrance | CD49 | 0.00 | 0.00 | 60.50 | | | | | 60.50 | | 60.50 | 60.50 |
| 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 | Pritchard William | CD49 | 0.00 | 0.00 | 8.50 | | | | | 8.50 | | 8.50 | 8.50 |
| 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 | Pritchard William or Everidge Anthony | CD49 | 0.00 | 0.00 | 17.50 | | | | | 17.50 | | 17.50 | 17.50 |
| 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 | Townsend James | CD49 | 0.00 | 0.00 | 90.25 | | | | | 90.25 | | 90.25 | 90.25 |
| 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 | Wolfe Lucy | CD49 | 0.00 | 0.00 | 27.00 | | | | | 27.00 | | 27.00 | 27.00 |
| | | | | Total | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | | 808.00 | 875.00 |

Total Items Listed in this Period   16.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: 25415 | Audit Period: | June 1, 2014 to March 31, 2016 |
| Employer: Rowlock Retail Construction | Month: | **March 2016** |
| Address: P O Box 17138 | | |
| Reno, NV 89511 | Page # : | 26 of 26 |
| Phone: (775) 745-3818 | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * Month Mar-16 | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 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 | Everidge Roger | CD49 | 0.00 | 0.00 | 18.25 | | | | | 18.25 | | 18.25 | 18.25 |
| 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 | Faoro Jeff | CD49 | 0.00 | 0.00 | 71.00 | | | | | 71.00 | | 71.00 | 71.00 |
| 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 | Leggett Karl | CD49 | 0.00 | 0.00 | 73.25 | | | | | 73.25 | | 73.25 | 73.25 |
| 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 | Lewis Anthony | CD49 | 0.00 | 0.00 | 43.25 | | | | | 43.25 | | 43.25 | 43.25 |
| 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 | Marlowe Kevin | CD49 | 0.00 | 0.00 | 8.50 | | | | | 8.50 | | 8.50 | 8.50 |
| 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 | Merrill Jim | CD49 | 0.00 | 0.00 | 61.25 | | | | | 61.25 | | 61.25 | 61.25 |
| 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 | Wolfe Lucy | CD49 | 0.00 | 0.00 | 4.50 | | | | | 4.50 | | 4.50 | 4.50 |
| | | | | Total | 280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | | 280.00 | 280.00 |

Total Items Listed in this Period    7.00

# Exhibit 3

# Interest & Damages Summary

| | | |
|---|---|---|
| Account Number: | 25415 | Calculation Date: September 14, 2016 |
| Employer: | Rowlock Retail Construction | |
| Address: | PO Box 17138 | |
| | Reno, Nevada 89511 | |

| Reporting Period | Delinquency Amount | Interest | Liquidated Damages | Total Due |
|---|---|---|---|---|
| June 2014 | $42,229.21 | $2,947.22 | $8,445.84 | $53,622.27 |
| July 2014 | $74,799.20 | $5,020.76 | $14,959.84 | $94,779.80 |
| August 2014 | $29,694.72 | $1,912.49 | $5,938.94 | $37,546.15 |
| September 2014 | $50,946.41 | $3,148.86 | $10,189.28 | $64,284.55 |
| October 2014 | $39,796.83 | $2,352.08 | $7,959.37 | $50,108.28 |
| November 2014 | $21,842.21 | $1,234.51 | $4,368.44 | $27,445.16 |
| December 2014 | $12,632.91 | $680.72 | $2,526.58 | $15,840.21 |
| January 2015 | $29,779.08 | $1,520.93 | $5,955.82 | $37,255.83 |
| February 2015 | $24,380.04 | $1,185.68 | $4,876.01 | $30,441.73 |
| March 2015 | $17,244.59 | $792.62 | $3,448.92 | $21,486.13 |
| April 2015 | $25,933.67 | $1,125.80 | $5,186.73 | $32,246.20 |
| May 2015 | $37,434.75 | $1,525.56 | $7,486.95 | $46,447.26 |
| June 2015 | $32,705.37 | $1,249.77 | $6,541.07 | $40,496.21 |
| July 2015 | $21,154.98 | $753.61 | $4,231.00 | $26,139.59 |
| August 2015 | $39,800.92 | $1,312.84 | $7,785.06 | $48,898.82 |
| September 2015 | $52,719.21 | $1,606.09 | $9,378.75 | $63,704.05 |
| October 2015 | $41,973.47 | $1,168.54 | $6,736.74 | $49,878.75 |
| November 2015 | $28,587.02 | $724.16 | $4,099.38 | $33,410.56 |
| December 2015 | $26,838.74 | $611.25 | $3,395.10 | $30,845.09 |
| January 2016 | $24,219.97 | $485.56 | $2,659.35 | $27,364.88 |
| February 2016 | $25,602.50 | $452.65 | $2,391.27 | $28,446.42 |
| March 2016 | $8,192.80 | $119.00 | $633.30 | $8,945.10 |
| Totals | $708,508.60 | $31,930.70 | $129,193.74 | $869,633.04 |

15 CV 06413

# Exhibit  B

| | | |
|---|---|---|
| CHICAGO REGIONAL COUNCIL OF | ) | |
| CARPENTERS PENSION FUND *et al.,* | ) | |
| | ) | |
| Plaintiffs, | ) | 15 CV 6413 |
| v. | ) | |
| | ) | Judge Feinerman |
| ROWLOCK RETAIL CONSTRUCTION, | ) | |
| INC., a Nevada corporation, | ) | |
| | ) | |
| Defendant. | ) | |

## DECLARATION OF KEVIN P. MCJESSY

I, Kevin P. McJessy, hereby declare, under penalty of perjury pursuant to the laws of the United States, that the following statements are true:

1. I am one of the attorneys representing the Chicago Regional Council of Carpenters Pension Fund, the Chicago Regional Council of Carpenters Welfare Fund, the Chicago and Northeast Illinois Regional Council of Carpenter Apprentice and Trainee Program, and the Labor/Management Union Carpentry Cooperation Promotion Fund (collectively "the Trust Funds") in the above-captioned lawsuit ("Lawsuit") against Rowlock Retail Construction, Inc., a Nevada corporation ("Defendant").

2. I have been licensed to practice law in the State of Illinois and the United States District Court for the Northern District of Illinois since 1995. I am an attorney with McJessy, Ching & Thompson, LLC ("MC&T").

3. As part of my practice, I handle claims under ERISA. I personally represented the Trust Funds in this Lawsuit. I have represented the Trust Funds in this Lawsuit since its inception. As such I am familiar with the matters set forth in this declaration.

4.     John Sopata is an attorney with MC&T.  He has been licensed to practice law in Illinois since 1999.

5.     Sheila Keating is a paralegal with MC&T.  She has been a paralegal since 1987.

6.     The Trust Funds have incurred $14,498.67 in fees and expenses to compel Defendant to comply with its obligations under the terms of the Collective Bargaining Agreement and applicable trust agreements.

7.     The Trust Funds have collectively incurred fees totaling $9,926.00 for 48.9 hours of attorney services and $1,956.00 for 20.6 hours of paralegal services.  A redacted copy of the client ledger showing the time spent and a description of the work performed is attached as Exhibit 1.

| Name | Services | Period | Hours | Rate | Total |
|---|---|---|---|---|---|
| Kevin McJessy ("KM) | Attorney | May 27, 2015 to Dec. 31, 2015 | 14.1 | $160/hr. | $2,270.00 |
| Sheila Keating ("SK") | Paralegal | June 10, 2015 to Dec. 31, 2015 | 2.6 | $60/hr. | $156.00 |
| Kevin McJessy ("KM") | Attorney | Jan. 1, 2016 to Present | 33.3 | $220/hr. | $7,326.00 |
| John Sopata ("JS") | Attorney | Jan. 1, 2016 to Present | 1.5 | $220/hr. | $330.00 |
| Sheila Keating ("SK) | Paralegal | Jan. 1, 2016 to Present | 18.0 | $100/hr. | $1,800.00 |
| Total | | | | | $11,882.00 |

The hourly rate for attorneys and paralegals charged to the Trust Funds as set forth above is consistent with the rates approved in the Northern District of Illinois for ERISA collection work. *See, e.g., Rappa v. Sun Life Assur. Co.*, 2014 U.S. Dist. LEXIS 124896, *11 (W.D. Wis. Sept. 8, 2014) ("Sun Life does not object to plaintiff's counsel's rate of $300 per hour, and the court finds that rate reasonable given the nature of ERISA cases."); *Board of Trustees of the Rockford Pipe*

*Trades Indus. Pension Fund v. Fiorenza Enters.*, 2011 U.S. Dist. LEXIS 28209, 21-22 (N.D. Ill. Mar. 18, 2011) ("the court finds that the hourly rates [of $195, $210 and $235 per hour] . . . are reasonable" for fringe benefit trust funds lawsuit against employer to collect unpaid contributions); *Divane v. Mitchell Sec. Sys.*, 2008 U.S. Dist. LEXIS 27825 (N.D. Ill. Apr. 7, 2008) ("The court finds that the billing rates [of $220.00 to 240.00 for attorneys] are reasonable.").

8.     The Trust Funds incurred $2,616.67 in expenses for the filing fee, process server charges, legal research charges, courier charges, research charge, photocopy charges and postage charges. A detailed list of expenses incurred by the Trust Funds in this matter is attached hereto as Exhibit 2.

9.     The attorneys' fees, paralegal fees and costs charged to the Trust Funds in this matter are consistent with MC&T's regular charges for services to the Trust Funds on similar matters.

10.     I have personal knowledge of the matters stated in this affidavit and could testify competently to them.


FURTHER AFFIANT SAYETH NOT.

_____
Kevin P. McJessy                          Date

# Exhibit 1

Client Ledger
ALL DATES

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|------|--------------------|-------------|------|-------|--------|-------|
| **1000   Chicago Regional Council of Carpenters -** | | | | | | |
| **0241-ROWL    Rowlock Retail Construction - Audit** | | Resp Lawyer: KM | | | | |
| 5/27/2015 | Expense Recovery | Postage Recovery | | 0.00 | | 7.44 |
| 5/27/2015 | Lawyer: KM 0.50 Hrs X 160.00 | Reviewed correspondence from J. Hatcher forwarding request for audit demand letter. Reviewed online information regarding company and contact information. Prepared audit demand letter. | KM | 0.50 | 80.00 | |
| 5/31/2015 | Expense Recovery | Photocopy Recovery | | 0.00 | | 0.96 |
| 6/10/2015 | Lawyer: SK 0.20 Hrs X 60.00 | Reviewed envelope returned by USPS directed to Rowlock registered agent, Nichols Business; prepared correspondence to Nichols Business reforwarding audit demand letter to Rowlock. | SK | 0.20 | 12.00 | |
| 6/10/2015 | Lawyer: KM 0.10 Hrs X 160.00 | Reviewed letter returned to Rowlock Construction; arrangements with S. Keating to **REDACTED** | KM | 0.10 | 16.00 | |
| 6/17/2015 | Lawyer: KM 0.30 Hrs X 160.00 | Reviewed correspondence from J. Hatcher whether we have received any response from Rowlock; reviewed file materials concerning whether Rowlock responded to demands for audit. (.2) Prepared correspondence to J. Hatcher providing summary of results of demands on Rowlock. (.1) | KM | 0.30 | 48.00 | |
| 6/22/2015 | Billing on Invoice 9288 | FEES    80.00      DISBS    8.40 | | | | 0.00 |
| 7/13/2015 | Chicago Regional Council of Carpenters - Audits | PMT - | | 0.00 | | |
| 7/20/2015 | Billing on Invoice 9369 | FEES    76.00 | | | | 0.00 |
| 7/22/2015 | Lawyer: SK 0.40 Hrs X 60.00 | Prepared civil cover sheet, K. McJessy appearance and summons to Rowlock (.2); filed complaint, civil cover sheet and appearance electronically with court (.2). | SK | 0.40 | 24.00 | |
| 7/22/2015 | Lawyer: KM 2.20 Hrs X 160.00 | Reviewed audit referral file material for filing of claim. Research on information about defendant. Prepared complaint. Reviewed appearance, summons and civil cover sheet prior to filing. Telephone call to client to **REDACTED** | KM | 2.20 | 352.00 | |
| 7/23/2015 | Lawyer: SK 0.80 Hrs X 60.00 | Reviewed ECF notice re judge assignments and completed summons as appropriate (.1); prepared email correspondence to court intake clerk forwarding summons for issuance (.2); confer with prepare email correspondence to Nevada process server forwarding summons and complaint for service (.3); updated open file report to add case number and judges' information (.1); prepared email correspondence to J. Libby and N. Lagalo **REDACTED** (.1). | SK | 0.80 | 48.00 | |
| 7/23/2015 | Lawyer: KM 0.10 Hrs X 160.00 | Reviewed ECF Notice of Judge Assignment. | KM | 0.10 | 16.00 | |
| 7/28/2015 | Chicago Regional Council of Carpenters - AUDITS | PMT - | | 0.00 | | |
| 7/29/2015 | Lawyer: SK 0.20 Hrs X 60.00 | Prepared correspondence to Judge Feinerman forwarding file-stamped copy of complaint. | SK | 0.20 | 12.00 | |
| 7/29/2015 | Lawyer: KM 0.10 | Reviewed ECF court order of Judge Feinerman setting | KM | 0.10 | 16.00 | |

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|------|-------------------|-------------|------|-------|--------|-------|
| | Hrs X 160.00 | initial status hearing. | | | | |
| 7/29/2015 | Lawyer: KM 0.10 | Coordinate with S. Keating regarding REDACTED | KM | 0.10 | 16.00 | |
| | Hrs X 160.00 | REDACTED . (.1) | | | | |
| 7/30/2015 | Lawyer: KM 0.50 | Numerous confers with S. Keating regarding REDACTED | KM | 0.50 | 80.00 | |
| | Hrs X 160.00 | REDACTED | | | | |
| | | online research of Rowlock and owner for service and arrangements to have process server skip-trace owner and serve. | | | | |
| 7/31/2015 | US Messenger & Logistics | Courier Recovery | | 0.00 | | 35.20 |
| 7/31/2015 | LexisNexis | Legal Research - July 2015 - | | 0.00 | | 43.00 |
| 7/31/2015 | LexisNexis | Legal Research - July 2015 - | | 0.00 | | 8.40 |
| 7/31/2015 | Expense Recovery | Photocopy Recovery | | 0.00 | | 1.68 |
| 8/19/2015 | Lawyer: SK 0.20 | Reviewed Nevada process server's affidavit of service and filed same with court. | SK | 0.20 | 12.00 | |
| | Hrs X 60.00 | | | | | |
| 8/19/2015 | Lawyer: SK 0.20 | Reviewed email from process server and confer with process server regarding unsuccessful service attempts and skip trace of Rowlock's president -- Nevada server traced T. Lang to 6180 Engleston Dr., #323 in Sparks, NV but Lang no longer at this address; Lang has nothing recorded under his name in the area; process server checking with US Postmaster for Lang post office boxes in Reno and Nashville. | SK | 0.20 | 12.00 | |
| | Hrs X 60.00 | | | | | |
| 8/20/2015 | Billing on Invoice 9448 | FEES    564.00    DISBS    88.28 | | | | 0.00 |
| 8/20/2015 | Lawyer: KM 0.50 | Reviewed and responded to correspondence from S. Moss, counsel for Rowlock seeking to respond to complaint filed by Trust Funds. (.1) Telephone call with S. Moss advising that Rowlock wants to cooperate with audit, provide documents. (.2) Prepared correspondence to J. Hatcher et al. advising of contact by S. Moss. (.1) Reviewed correspondence from S. Moss advising that Rowlock will work with its accountant to gather payroll records and other records requested by the auditors. (.1) | KM | 0.50 | 80.00 | |
| | Hrs X 160.00 | | | | | |
| 8/21/2015 | Capital One Services | Filing Fee - | | 0.00 | | 400.00 |
| 8/21/2015 | Capital One Services | Process Server recovery  - Service Attempt on Reg. Agent at address through Secy. of State | | 0.00 | | 65.00 |
| 8/21/2015 | Capital One Services | Process Server recovery  - Service Made on Reg. Agent at new address | | 0.00 | | 75.00 |
| 8/24/2015 | Lawyer: KM 0.10 | Reviewed and responded to correspondence from J. Hatcher forwarding record request and advising no contact from Langhorst Construction so far. | KM | 0.10 | 16.00 | |
| | Hrs X 160.00 | | | | | |
| 8/24/2015 | Lawyer: KM 0.10 | Reviewed correspondence from J. Hatcher forwarding document request to Rowlock Construction. | KM | 0.10 | 30.00 | |
| | Hrs X 300.00 | | | | | |
| 9/3/2015 | Chicago Regional Council of Carpenters - Audits | PMT - | | 0.00 | | |
| 9/9/2015 | Lawyer: KM 0.60 | Reviewed file for status of the audit; prepared correspondence to J. Hatcher inquiring on the status of the audit. (.2) Prepared correspondence to S. Moss, counsel for defendant, forwarding or re-forwarding record request and inquiring on whether he knows his client's status of response to the auditor. (.1) Reviewed correspondence from J. Hatcher advising no response | KM | 0.60 | 96.00 | |
| | Hrs X 160.00 | | | | | |

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|------|-------------------|-------------|------|-------|--------|-------|
| | | from Rowlock. (.1) Reviewed correspondence from S. Moss regarding his client will respond shortly now that they have the record request from J. Hatcher as sent by KPM today . (.1) Prepared correspondence to J. Hatcher advising that Rowlock will be responding soon. Prepared correspondence to S. Moss asking that his client respond to auditor directly with confirmation as to when records will be produced. (.1) | | | | |
| 9/10/2015 | Lawyer: KM 1.40 Hrs X 160.00 | Appeared in court before Judge Feinerman for status hearing on audit and service on Defendant. Reviewed ECF court order of Judge Feinerman regarding hearing continued to 10/27/15; prepared correspondence to S. Moss, counsel for Rowlock Retail, forwarding Court order. | KM | 1.40 | 224.00 | |
| 9/14/2015 | Expense Recovery | Postage Recovery | | 0.00 | | 0.49 |
| 9/16/2015 | Lawyer: KM 0.20 Hrs X 160.00 | Prepared correspondence to S. Moss to inquire on status of production of records to Legacy. Prepared correspondence to J. Hatcher inquiring whether he has heard from Rowlock Construction. | KM | 0.20 | 32.00 | |
| 9/17/2015 | Lawyer: KM 0.10 Hrs X 160.00 | Reviewed correspondence from J. Hatcher regarding availability to discuss audit status. Reviewed correspondence from S. Moss confirming that Tom Lang from Rowlock has confirmed the request for financial records and will contact accountant to produce same. | KM | 0.10 | 16.00 | |
| 9/18/2015 | Billing on Invoice 9523 | FEES    150.00      DISBS    540.00 | | | | 0.00 |
| 9/24/2015 | Midwest Investigations | Process Server recovery - Advanced Fee-NonService-Nevada-Rowlock President | | 0.00 | | 65.00 |
| 9/30/2015 | Lawyer: KM 0.50 Hrs X 160.00 | Reviewed correspondence from J. Hatcher regarding lack of response by Rowlock Retail Construction in responding to audit. (.1) Reviewed file materials for status of communications with Rowlock's counsel. (.2) Telephone call to S. Moss, Rowlock's counsel, regarding lack of follow up by his client, left message; prepared correspondence to S. Moss regarding same and reforwarding record request. (.2) | KM | 0.50 | 80.00 | |
| 10/1/2015 | Lawyer: KM 0.10 Hrs X 160.00 | Reviewed correspondence from S. Moss acknowledging receipt of KPM's two prior emails, emails forwarded to Rowlock with direction to respond to the auditor directly. | KM | 0.10 | 16.00 | |
| 10/7/2015 | Lawyer: KM 0.10 Hrs X 160.00 | Reviewed correspondence from J. Hatcher advising that Tom Lang from Rowlock has called and advised he is in process of gathering records to be produced. | KM | 0.10 | 16.00 | |
| 10/9/2015 | Chicago Regional Council of Carpenters - Audits | PMT - | | 0.00 | | |
| 10/19/2015 | Billing on Invoice 9590 | FEES    448.00      DISBS    65.49 | | | | 0.00 |
| 10/26/2015 | Lawyer: KM 0.10 Hrs X 160.00 | Prepared correspondence to J. Hatcher inquiring on status of production of records by Rowlock. | KM | 0.10 | 16.00 | |
| 10/27/2015 | Lawyer: KM 1.50 Hrs X 160.00 | Reviewed correspondence from J. Hatcher advising that no documents have been produced by Rowlock. Prepared correspondence to S. Moss, counsel for Rowlock advising that he needs to get appearance on | KM | 1.50 | 240.00 | |

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|------|--------------------|-------------|------|-------|--------|-------|
| | | file by Thursday or Trust Funds will move for a default on Friday. (.1) Appeared in court before Judge Feinerman for hearing on status of audit, reported progressing slow with intent to bring a motion for default if no appearance before then. (1.3) Reviewed correspondence from S. Moss advising he received KPM email and will so advise Rowlock. (.1) | | | | |
| 10/27/2015 | Lawyer: KM 0.10 Hrs X 160.00 | Telephone call with M. Ragona regarding results of hearing this morning, request that KPM be kept up to date on any production of records. | KM | 0.10 | 16.00 | |
| 10/29/2015 | PACEr | PACR | | 0.00 | | 3.30 |
| 11/4/2015 | Expense Recovery | Postage Recovery | | 0.00 | | 0.49 |
| 11/4/2015 | Lawyer: KM 0.10 Hrs X 160.00 | Prepared correspondence to S. Moss forwarding court order. | KM | 0.10 | 16.00 | |
| 11/9/2015 | Lawyer: SK 0.60 Hrs X 60.00 | Filed motion for entry of default order with court (.2); filed notice of motion with court (.2); prepared correspondence to Judge Feinerman forwarding file-stamped courtesy copies (.2). | SK | 0.60 | 36.00 | |
| 11/9/2015 | Lawyer: KM 2.30 Hrs X 160.00 | Prepared motion for entry of default judgment and reviewed file materials for information necessary to draft the motion and for exhibits to attach to the motion and prepared draft order to attach to the motion. (2.1) Coordinated with S. Keating to f REDACTED (.2) | KM | 2.30 | 368.00 | |
| 11/9/2015 | Chicago Regional Council of Carpenters - Audits | PMT - | | 0.00 | | |
| 11/9/2015 | Expense Recovery | Postage Recovery | | 0.00 | | 3.28 |
| 11/10/2015 | Lawyer: KM 0.20 Hrs X 160.00 | Prepared correspondence to J. Beanes regarding whether to strike status hearing date in light of motion that has been filed. (.1) Reviewed ECF court order of Judge Feinerman striking hearing date and resetting to date motion is scheduled. (.1) | KM | 0.20 | 32.00 | |
| 11/16/2015 | Lawyer: KM 0.10 Hrs X 160.00 | Reviewed and responded to correspondence from J. Hatcher regarding Tom from Rowlock Construction advising documents will be produced by 11/20/15. | KM | 0.10 | 16.00 | |
| 11/19/2015 | Lawyer: KM 1.30 Hrs X 160.00 | Appeared in court before Judge Feinerman for hearing on motion for default on audit; motion granted, Rowlock ordered to submit to audit. | KM | 1.30 | 208.00 | |
| 11/20/2015 | Billing on Invoice 9662 | FEES     304.00     DISBS     3.30 | | | | 0.00 |
| 11/20/2015 | Expense Recovery | Postage Recovery | | 0.00 | | 0.49 |
| 11/20/2015 | Lawyer: KM 0.20 Hrs X 160.00 | Reviewed ECF court order of Judge Fienerman setting hearing date for 1/19/15 and ordering submission to audit by 12/10/15. (.1) Prepared correspondence to S. Moss forwarding court order. (.1) | KM | 0.20 | 32.00 | |
| 11/30/2015 | Lawyer: KM 0.50 Hrs X 160.00 | Reviewed correspondence from J. Hatcher forwarding record request and advising that minimal records have been produced to date; reviewed record request. (.1) Prepared correspondence to S. Moss forwarding record request and court order of Judge Feinerman entering default and ordering compliance with audit by December 9, 2015. (.2) Reviewed correspondence and responded to correspondence from S. Moss to his client | KM | 0.50 | 80.00 | |

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|------|--------------------|-------------|------|-------|--------|-------|
| | | forwarding record request and court order and directing compliance. (.1) Prepared correspondence to J. Hatcher, M. Ragona, J. Libby and N. Lagalo forwarding REDACTED (.1) | | | | |
| 11/30/2015 | Expense Recovery | Photocopy Recovery | | 0.00 | | 11.76 |
| 12/14/2015 | Chicago Regional Council of Carpenters - Audits | PMT - | | 0.00 | | |
| 12/15/2015 | Billing on Invoice 9752 | FEES    788.00    DISBS    16.02 | | | | 0.00 |
| 12/17/2015 | US Messenger & Logistics | Courier Recovery | | 0.00 | | 14.55 |
| 12/28/2015 | Lawyer: KM 0.10 Hrs X 160.00 | Reviewed correspondence from J. Hatcher advising no additional information from Rowlock received to date. | KM | 0.10 | 16.00 | |
| 1/7/2016 | Lawyer: KM 0.60 Hrs X 220.00 | Reviewed file materials for status of compliance with Court order requiring Rowlock to submit to an audit. (.2) Telephone call with J. Hatcher regarding status of production of records after 11/19/15 date of court order and after 11/30/15 date when record request was sent to Rowlock. (.2) Prepared correspondence to S. Moss, counsel for Rowlock, advising his client has not complied with the audit requests, we will file motion for rule to show cause, and resending record request and court order. (.2) | KM | 0.60 | 132.00 | |
| 1/12/2016 | Chicago Regional Council of Carpenters - Audits | PMT - | | 0.00 | | |
| 1/14/2016 | Billing on Invoice 9819 | FEES    16.00    DISBS    14.55 | | | | 0.00 |
| 1/15/2016 | Lawyer: SK 0.60 Hrs X 100.00 | Prepared notice of motion for motion for rule to show cause; filed motion for rule to show cause with court; filed notice of motion with court; prepared correspondence to Judge Feinerman forwarding file-stamped copies. | SK | 0.60 | 60.00 | |
| 1/15/2016 | Expense Recovery | Postage Recovery | | 0.00 | | 3.72 |
| 1/15/2016 | Lawyer: KM 1.60 Hrs X 220.00 | Reviewed file materials for status of audit, orders for production of records and compliance. (.3) Prepared correspondence to J. Hatcher regarding whether Rowlock Retail has produced requested records. (.1) Reviewed correspondence from J. Hatcher advising documents not produced. (.1) Prepared motion for rule to show cause for Rowlock's failure to comply with Court order requiring audit; reviewed file materials as necessary to prepare motion and gather exhibits. (1.1) | KM | 1.60 | 352.00 | |
| 1/19/2016 | Lawyer: SK 0.30 Hrs X 100.00 | Prepared amended notice of motion and filed same with court; prepared correspondence to Judge Feinerman forwarding file-stamped courtesy copy of same. | SK | 0.30 | 30.00 | |
| 1/19/2016 | Expense Recovery | Postage Recovery | | 0.00 | | 0.98 |
| 1/19/2016 | Lawyer: KM 1.50 Hrs X 220.00 | Appeared in court before Judge Feinerman for status hearing and hearing on motion for rule to show cause; motion continued to 1/27/16. | KM | 1.50 | 330.00 | |
| 1/25/2016 | Lawyer: SK 0.20 Hrs X 100.00 | Prepared appearance of J. Sopata and filed same with court. | SK | 0.20 | 20.00 | |
| 1/27/2016 | Lawyer: JS 1.50 | Attended motion for rule to show cause hearing at which | JS | 1.50 | 330.00 | |

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|------|-------------------|-------------|------|-------|--------|-------|
| | Hrs X 220.00 | motion was granted. | | | | |
| 1/27/2016 | Lawyer: KM 0.10 | Reviewed ECF court order of Judge Feinerman setting | KM | 0.10 | 22.00 | |
| | Hrs X 220.00 | rule to show cause. | | | | |
| 1/29/2016 | Chicago Regional Council of Carpenters - Audits | PMT - | | 0.00 | | |
| 1/31/2016 | US Messenger & Logistics | Courier Recovery | | 0.00 | | 14.55 |
| 1/31/2016 | Expense Recovery | Photocopy Recovery | | 0.00 | | 15.00 |
| 2/1/2016 | Lawyer: KM 0.10 Hrs X 220.00 | Reviewed correspondence from J. Hatcher advising that Legacy Professionals has not yet received any of the documents requested in the latest record request. | KM | 0.10 | 22.00 | |
| 2/3/2016 | Expense Recovery | Postage Recovery | | 0.00 | | 0.49 |
| 2/3/2016 | Lawyer: SK 0.30 Hrs X 100.00 | Reviewed documents from local process server and 2015 Lexis report for current address information for Thomas Lang for service of rule to show cause order; confer with process server re: same. | SK | 0.30 | 30.00 | |
| 2/3/2016 | Lawyer: KM 0.50 Hrs X 220.00 | Telephone call with N. Lagalo REDACTED REDACTED (.2) REDACTED Reviewed correspondence from N. Lagalo REDACTED . (.3) | KM | 0.50 | 110.00 | |
| 2/3/2016 | Lawyer: KM 0.20 Hrs X 220.00 | Telephone call with J. Hatcher regarding his calls with T. Lang, whether he has any contact information and confirm number he called to reach T. Lang. | KM | 0.20 | 44.00 | |
| 2/3/2016 | Lawyer: KM 1.20 Hrs X 220.00 | Confer with S. Keating regarding REDACTED REDACTED (.2) KPM research on whereabouts of T. Lang and Rowlock Construction and reviewed Intellius report. (1.0) | KM | 1.20 | 264.00 | |
| 2/4/2016 | Lawyer: KM 0.20 Hrs X 220.00 | Prepared correspondence to S. Moss, counsel for Rowlock, forwarding RTSC order and Docket Entry for RTSC order and asking for return call to discuss the matter. | KM | 0.20 | 44.00 | |
| 2/5/2016 | Lawyer: KM 0.90 Hrs X 220.00 | Telephone call from S. Moss regarding Rule to Show Cause Order, contention that Rowlock has a $10K bond and work performed by Rowlock and whether he will provide T. Lang's address. (.3) Prepared correspondence to N. Lagalo REDACTED (.2) Prepared correspondence to J. Hatcher regarding Rowlock Retail audit and contention that T. Lang paid workers and extra amount to cover their fringes, whether he has information sufficient to complete an audit and request that if T. Lang contacts him to obtain contact information from T. Lang so we can serve the rule to show cause.. (.3) Reviewed correspondence from J. Hatcher advising he does not have sufficient information to even complete a preliminary findings audit. (.1) | KM | 0.90 | 198.00 | |
| 2/9/2016 | Lawyer: KM 0.80 Hrs X 220.00 | Research deed records from Washoe County, NV online for information on T. Lang for purposes of service of Rule to Show Cause order. (.6) Reviewed | KM | 0.80 | 176.00 | |

Sep/27/2016      McJessy, Ching & Thompson, LLC      Page: 7

Client Ledger

ALL DATES

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|---|---|---|---|---|---|---|
| | | correspondence from N. Lagalo **REDACTED** (.1) | | | | |
| | | Reviewed correspondence from N. Lagalo regarding **REDACTED** (.1) | | | | |
| 2/10/2016 | Lawyer: KM 1.40 Hrs X 220.00 | Appeared in court for hearing before Judge Feinerman on status of service of order for rule to show cause hearing, hearing continued to 3/29/16 due to T. Lang's avoidance of service. | KM | 1.40 | 308.00 | |
| 2/10/2016 | Lawyer: KM 0.20 Hrs X 220.00 | Reviewed ECF court order of Judge Feinerman regarding Rule to Show Cause Hearing and arrangements with S. Keating to **REDACTED**. | KM | 0.20 | 44.00 | |
| 2/11/2016 | Lawyer: SK 2.60 Hrs X 100.00 | Several conferences with local process server regarding attempts to locate and serve Thomas Lang in Nevada with rule to show cause order -- Reno process server unable to locate valid address and affect service, reviewed affidavit of non service from Reno process server (.3); confer with Reno investigative/detective agency requesting more intensive search for Thomas Lang and eventual service of order (.2); review file materials and past database searches and prepared document of current location information of Thomas Lang to forward to Reno investigator (1.6); review of report from N. Lagalo and confer with K. McJessy as **REDACTED** (.3); prepared email correspondence to Reno investigator forwarding detailed report of Tom Lang for his investigation (.2). | SK | 2.60 | 260.00 | |
| 2/11/2016 | Lawyer: KM 0.20 Hrs X 220.00 | Reviewed affidavit of nonservice from Robert Deale, process server trying to locate T. Lang. (.1) Reviewed notes from R. Deale's efforts to locate and serve T. Lang. (.1) | KM | 0.20 | 44.00 | |
| 2/18/2016 | Lawyer: KM 0.50 Hrs X 220.00 | Reviewed documents related to efforts to locate T. Lang including obituary of S. Lang, deeds and property tax records; confer with S. Keating regarding **REDACTED** | KM | 0.50 | 110.00 | |
| 2/19/2016 | Billing on Invoice 9918 | FEES 1276.00  DISBS  34.25 | | | | 0.00 |
| 2/19/2016 | Lawyer: SK 0.20 Hrs X 100.00 | Reviewed email from Reno investigator that nothing substantial has been discovered in search for Thomas Lang but suggests to start service attempts at Black Diamond Dr. and Pullman Dr. locations in Sparks, NV; prepared email correspondence to investigator forwarding 2/10/16 and 11/19/15 orders for service. | SK | 0.20 | 20.00 | |
| 2/24/2016 | Lawyer: SK 0.30 Hrs X 100.00 | Confer with K. McJessy re: **REDACTED**. | SK | 0.30 | 30.00 | |
| 2/24/2016 | Lawyer: KM 0.20 Hrs X 220.00 | Confer with S. Keating regarding **REDACTED**. | KM | 0.20 | 44.00 | |

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|------|--------------------|-------------|------|-------|--------|-------|
| 2/29/2016 | Expense Recovery | Photocopy Recovery | | 0.00 | | 3.36 |
| 2/29/2016 | Midwest Investigations | Process Server recovery -Attempted Service by Chicago Server in Nevada | | 0.00 | | 95.00 |
| 3/1/2016 | Lawyer: SK 0.10 Hrs X 100.00 | Prepared email correspondence to Reno investigator requesting service update. | SK | 0.10 | 10.00 | |
| 3/1/2016 | Lawyer: KM 0.50 Hrs X 220.00 | Reviewed correspondence from J. Hatcher regarding status of response to record request. Prepared correspondence to J. Hatcher regarding status pending rule to show cause and service of same. (.2) Telephone call with J. Hatcher regarding whether he has any information that would assist in locating T. Lang for service purposes. (.2) Telephone call from J. Hatcher following up on prior call and relaying phone number that he had for T. Lang. (.1) | KM | 0.50 | 110.00 | |
| 3/2/2016 | Lawyer: SK 0.40 Hrs X 100.00 | Reviewed additional email from Nevada investigator regarding results of his various searches for T. Lang; confer with K. McJessy re: ▮REDACTED▮; prepared email correspondence to Nevada investigator to make service attempt(s) immediately as have 3/18/16 deadline; confer with and prepared email correspondence to Ohio investigator regarding background information on S. Lang and 3 Columbus OH addresses, request to run search, and eventual service attempts. | SK | 0.40 | 40.00 | |
| 3/2/2016 | Lawyer: KM 0.30 Hrs X 220.00 | Reviewed correspondence from S. Keating to Jeff, Reno process server, regarding REDACTED . (.1) Confer with S. Keating regarding REDACTED (.2) | KM | 0.30 | 66.00 | |
| 3/3/2016 | Lawyer: SK 1.20 Hrs X 100.00 | Reviewed email from Ohio investigator re cell phone search for T. Lang showed a "Jamie Marie Brennan" match at 512 Old Hickory Blvd. in Nashville; reviewed prior Lexis report for J. Brennan and/or Nashville matches; exchanged several emails with Ohio investigator regarding ownership history of 754 Linwood property in Columbus and 838 4th Ave. in Columbus and that properties are possible "flips" and discussed ▮REDACTED▮ with K. McJessy. (.7). Exchange numerous emails with Reno investigator re status and budget; unsuccessful service attempts made at Pullman Dr. property -- is probably part-time residence of parents and front door is padlocked; link of Pullman Dr. in Reno to UPS mailing box on Baring Blvd; service attempt at 4425 Black Diamond Dr. location where K. Lang said husband stated that Tom Lang moved to Ohio and is in the construction business and discussed same with K. McJessy. (.5). | SK | 1.20 | 120.00 | |
| 3/3/2016 | Lawyer: KM 0.40 Hrs X 220.00 | Confer with S. Keating regarding REDACTED REDACTED | KM | 0.40 | 88.00 | |
| 3/4/2016 | Spencer Investigations | Process Server recovery - Database Searches and Service Attempts in Sparks NV | | 0.00 | | 300.00 |
| 3/4/2016 | Lawyer: KM 0.20 Hrs X 220.00 | Confer with S. Keating regarding REDACTED , REDACTED | KM | 0.20 | 44.00 | |
| 3/4/2016 | Lawyer: SK 0.50 | Reviewed email from Reno investigator re status and | SK | 0.50 | 50.00 | |

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|------|--------------------|-------------|------|-------|--------|-------|
| | Hrs X 100.00 | service attempts and confer with K. McJessy regarding REDACTED prepared email to Reno investigator to cease further service attempts at the Pullman Dr. property (.4); reviewed email from Reno investigator regarding $200 budget exceeded by additional $100 and will forward invoice (.1). | | | | |
| 3/7/2016 | Lawyer: KM 0.30 Hrs X 220.00 | Confer with S. Keating regarding REDACTED REDACTED ; reviewed memorandum from J. Partyka to K. McJessy regarding update on service attempts, USPS information on post office box registered to T. Lang and property search results. | KM | 0.30 | 66.00 | |
| 3/7/2016 | Lawyer: SK 2.30 Hrs X 100.00 | Reviewed Reno investigator's 3/5/16 update with possible new address on Brentworth in Reno, review file materials regarding Reno address and tie-ins to Debbie Nystrom or Garafola couple who currently own Brentworth home in Reno, confer with K. McJessy re: REDACTED (.4); exchange numerous emails with Reno investigator regarding estimated cost for service attempts in Reno and phone search results (.6). Confer with K. McJessy regarding REDACTED REDACTED , performed Lexis search of J. Riffel and reviewed same, updated Lexis report of T. Lang and reviewed same, researched Nashville property records for Old Hickory Blvd. location (1.3). | SK | 2.30 | 230.00 | |
| 3/8/2016 | Lawyer: SK 1.00 Hrs X 100.00 | Reviewed email from Ohio investigator regarding unsuccessful service attempts on Linden Ave. and 4th Avenue in Columbus; exchange numerous emails with Columbus OH investigator re: 4th Avenue property possibly being a duplex, possible office for Rowlock Retail on Tech Center Dr. and that T. Lang is in fact flipping numerous homes in the Columbus area; confer with K. McJessy re REDACTED (.4). Exchange numerous emails with Reno investigator regarding Brentworth and Arrowcreek residences in Reno; that Brentworth better match as connects to POB 17138, Reno that Lang is using in Columbus and confer with K. McJessy re REDACTED email to Reno investigator to attempt service on both residences (.6) | SK | 1.00 | 100.00 | |
| 3/8/2016 | Lawyer: KM 0.30 Hrs X 220.00 | Confer with S. Keating regarding REDACTED REDACTED | KM | 0.30 | 66.00 | |
| 3/9/2016 | Chicago Regional Council of Carpenters Pension Fund | PMT - | | 0.00 | | |
| 3/9/2016 | Lawyer: KM 0.20 Hrs X 220.00 | Prepared correspondence to S. Moss, counsel for Rowlock Retail Construction asking about contact information from T. Lang, advising of effort to serve him and whether S. Moss will consent to KPM contacting T. Lang directly. | KM | 0.20 | 44.00 | |
| 3/10/2016 | Lawyer: SK 0.30 Hrs X 100.00 | Confer with and exchange emails with Columbus OH investigator regarding recent unsuccessful service attempts and that he believes T. Lang is in Nevada; | SK | 0.30 | 30.00 | |

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|------|------|------|------|------|------|------|
| | | direct Columbus investigator to verify that 254 Tech Center Dr. building does not have an office where T. Lang or Rowlock is operating from; email from Columbus investigator that Tech Center Dr. location does not exist. | | | | |
| 3/11/2016 | Lawyer: KM 0.10 Hrs X 220.00 | Reviewed correspondence from S. Moss regarding process server Jeff Partyka service efforts and effort to seek approval to allow KPM to contact T. Lang and issues surrounding $10K cash bond. | KM | 0.10 | 22.00 | |
| 3/14/2016 | Lawyer: KM 0.10 Hrs X 220.00 | Telephone call with M. Ragona regarding status of service of rule to show cause order, no compliance with audit by T. Lang and Rowlock Retail Construction. | KM | 0.10 | 22.00 | |
| 3/14/2016 | Lawyer: KM 0.20 Hrs X 220.00 | Review 3/11/16 correspondence from S. Moss regarding whether to consent to direct contact with T. Lang, $10,000 bond and contact by process server. Prepared correspondence to S. Moss advising no bond and follow up on right to contact T. Lang directly. | KM | 0.20 | 44.00 | |
| 3/14/2016 | Lawyer: SK 0.20 Hrs X 100.00 | Reviewed Reno investigator's 3/11/16 memo re: unsuccessful service attempts at Brentworth and Arrowcreek location, investigator's subsequent teleconference with T. Lang co-worker Rick Carrow, with T. Lang directly and with attorney S. Moss (Lang and Moss both discussed with investigator that they believed matter was resolved and there was no REDACTED wrongdoing); confer with K. McJessy re REDACTED | SK | 0.20 | 20.00 | |
| 3/17/2016 | Spencer Investigations | Process Server recovery - Attempts in Reno NV (Brentworth, Arrowcreek) | | 0.00 | | 90.00 |
| 3/18/2016 | Billing on Invoice 9989 | FEES   1748.00    DISBS    98.85 | | | | 0.00 |
| 3/22/2016 | Lawyer: KM 0.10 Hrs X 220.00 | Reviewed correspondence from S. Moss regarding money paid by Rowlock for a bond. | KM | 0.10 | 22.00 | |
| 3/25/2016 | Capital One Services | Litigation Costs - Intellius Report for T. Lang | | 0.00 | | 49.95 |
| 3/25/2016 | Capital One Services | Process Server recovery - Ohio Investigator Skip Traces, Database Searches, Service Attempts | | 0.00 | | 150.00 |
| 3/28/2016 | Lawyer: KM 0.40 Hrs X 220.00 | Reviewed file materials to have a good summary of facts regarding investigation and service attempts on T. Lang in advance of status hearing set for tomorrow; confer with S. Keating regarding REDACTED | KM | 0.40 | 88.00 | |
| 3/29/2016 | Lawyer: SK 0.50 Hrs X 100.00 | Prepared affidavit of non-service for Columbus, OH investigator and prepared email correspondence forwarding same for signature; prepared affidavit of non-service for Reno, NV investigator and prepared email correspondence forwarding same for signature. | SK | 0.50 | 50.00 | |
| 3/29/2016 | Lawyer: KM 1.30 Hrs X 220.00 | Appeared in Court before Judge Feinerman regarding status of service of Rule to Show Cause Order and request leave to issue a subpoena to serve parties to find Mr. Lang's address. (1.3) | KM | 1.30 | 286.00 | |
| 3/29/2016 | Lawyer: KM 0.10 Hrs X 220.00 | Reviewed ECF court order of Judge Feinerman resetting rule to show cause hearing to 5/31/16 and granting leave to issue subpoenas for limited purpose of locating T. Lang's address. | KM | 0.10 | 22.00 | |
| 3/29/2016 | Lawyer: KM 0.50 Hrs X 220.00 | Telephone call from J. Libby regarding REDACTED REDACTED . (.1) Reviewed file | KM | 0.50 | 110.00 | |

Client Ledger
ALL DATES

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|------|--------------------|-------------|------|-------|--------|-------|
| | | materials on service addresses. (.2) Prepared correspondence to J. Libby REDACTED . (.1) Reviewed and responded to correspondence from J. Libby REDACTED (.1) | | | | |
| 3/30/2016 | Lawyer: SK 2.10 Hrs X 100.00 | Reviewed file materials, investigator notes, Nevada Contractor Licensing Board, and internet searches for service address information for subpoenas to US Bank, Law Offices of Michael Springer, Fred Olivieri Construction, International Fidelity Insurance and Worldwide Insurance (.7); prepared document subpoenas to US Bank, Office of Michael Springer, Fred Olivieri Construction, International Fidelity and Worldwide Insurance (.3); prepared subpoena compliance letters for US Bank, Office of Michael Springer, Fred Olivieri Construction, International Fidelity and Worldwide Insurance (.3); exchange emails with Nevada process server and transmitted subpoenas and letters for service upon US Bank, Office of Michael Springer and International Fidelity (.4); prepared email correspondence to local process server forwarding subpoena and compliance letter for service to Olivieri Construction (.2); confer with and prepared email correspondence to Phoenix process server transmitting subpoena and compliance letter for service upon Worldwide Insurance (.2) | SK | 2.10 | 210.00 | |
| 3/30/2016 | Lawyer: KM 3.40 Hrs X 220.00 | Prepared subpoena rider for subpoena to International Fidelity, bonding company for Rowlock Retail. (.3) Prepared subpoena rider for subpoena to U.S. Bank; reviewed file documents for account numbers, EIN and SSN to include in rider. (.5) Research on proper entity/person to serve for U.S. Bank and relationship between U.S. Bancorp and U.S. Bank for service purposes. (.7) Research on proper "Olivieri" party to serve--entity for which Rowlock Retail Construction actually worked at a "Pink" store in the Joliet, IL area. (.4) Prepared subpoena rider for subpoena to Olivieri Construction, the Ohio company. (.3) Prepared subpoena rider to Law Offices of Michael Springer, Steven Moss's firm, who has contacted KPM on behalf of Thomas Lang. (.3) Prepared subpoena rider to Worldwide Insurance Specialists, insurance agent that procured bond for Rowlock Retail Construction. (.3) Reviewed and signed all subpoenas prepared by S. Keating. (.3) Reviewed all subpoena compliance letters prepared by S. Keating to serve with the subpoenas on all parties. (.3) | KM | 3.40 | 748.00 | |
| 3/31/2016 | Expense Recovery | Photocopy Recovery | | 0.00 | | 14.28 |
| 3/31/2016 | Spencer Investigations | Process Server recovery - Document Subpoenas - Law Office of Michael Springer, US Bank, Int'l Fidelity Ins. | | 0.00 | | 195.00 |
| 3/31/2016 | LexisNexis | Legal Research - March 2016 | | 0.00 | | 22.46 |
| 4/1/2016 | Chicago Regional Council of | PMT - | | 0.00 | | |

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|---|---|---|---|---|---|---|
| | Carpenters - Audits | | | | | |
| 4/4/2016 | Lawyer: KM 0.30<br>Hrs X 220.00 | Reviewed correspondence from S. Keating REDACTED REDACTED . (.1) Confer with S. Keating regarding REDACTED . (.2) | KM | 0.30 | 66.00 | |
| 4/4/2016 | Lawyer: SK 0.20<br>Hrs X 100.00 | Confer with K. McJessy REDACTED REDACTED . | SK | 0.20 | 20.00 | |
| 4/5/2016 | Lawyer: KM 0.20<br>Hrs X 220.00 | Confer with S. Keating regarding REDACTED REDACTED | KM | 0.20 | 44.00 | |
| 4/5/2016 | Lawyer: KM 0.10<br>Hrs X 220.00 | Reviewed information on Nevada Contractor Board Bonding Company. | KM | 0.10 | 22.00 | |
| 4/8/2016 | Lawyer: SK 0.90<br>Hrs X 100.00 | Reviewed signed affidavits of non-service received from Reno and Columbus process servers; prepared notice of filing of non-service affidavit concerning Reno service attempts; prepared affidavit of non-service concerning Columbus service attempts; filed notice of filing as to Reno attempts with court; filed notice of filing as to Columbus attempts with court; prepared correspondence to Judge Feinerman forwarding file-stamped copies of same; prepared email correspondence to Phoenix process server confirming service of document subpoena upon Worldwide Insurance and if affidavit being forwarded to our office. | SK | 0.90 | 90.00 | |
| 4/13/2016 | Lawyer: KM 0.70<br>Hrs X 220.00 | Telephone call from B. Bragg at IFIC regarding response to subpoena, will not produce response until confirmation that subpoena was given to Rowlock even if Rowlock has not appeared in the lawsuit. (.3) Prepared correspondence to S. Moss forwarding subpoenas and following up on T. Lang and overdue response to court order. (.3) Prepared correspondence to B. Bragg forwarding email that was sent to S. Moss; Reviewed correspondence from B. Bragg confirming receipt of same. (.1) | KM | 0.70 | 154.00 | |
| 4/14/2016 | Lawyer: KM 0.40<br>Hrs X 220.00 | Reviewed correspondence from S. Moss, counsel for T. Lang/Rowlock, inquiring on disposition of funds posted by Rowlock. (.1) Telephone call with N. Lagalo regarding REDACTED . (.1) Telephone call from N. Lagalo REDACTED . (.1) Prepared correspondence to S. Moss advising amount is different than he believes, money was not deposited with the Trust Funds, and funds do not alleviate need for audit. (.1) | KM | 0.40 | 88.00 | |
| 4/20/2016 | Billing on Invoice 10066 | FEES    2708.00     DISBS    821.69 | | | | 0.00 |
| 4/20/2016 | Lawyer: KM 0.40<br>Hrs X 220.00 | Reviewed correspondence from S. Moss forwarding subpoena response from Springer Law Offices; reviewed attached documents responsive to subpoena for information about T. Lang. | KM | 0.40 | 88.00 | |
| 4/21/2016 | Capital One Services | Process Server recovery -Service of Document Subpoena - Worldwide Insurance | | 0.00 | | 65.00 |
| 4/25/2016 | Lawyer: KM 0.40 | Reviewed subpoena response of International Fidelity | KM | 0.40 | 88.00 | |

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|------|-------------------|-------------|------|-------|--------|-------|
| | Hrs X 220.00 | Insurance, including credit reports with address of T. Lang.  (.3)  Coordinated with S. Keating to REDACTED. (.1) | | | | |
| 4/25/2016 | Lawyer: SK  0.30 Hrs X 100.00 | Reviewed subpoena response received from International Fidelity particularly 2016 Experian report of Tom Lang; compared Experian address information of Lang with prior Lexis reports and Reno investigator reports; confer with K. McJessy re: REDACTED | SK | 0.30 | 30.00 | |
| 4/26/2016 | Lawyer: SK  0.90 Hrs X 100.00 | Reviewed Washoe County, NV court records for cases against Tom Lang personally -- located a 2011 lawsuit brought by Nevada State Bank and reviewed docket report (.3); confer with Washoe County clerk of court regarding case files for review at courthouse include address where defendants are served with summons and procedure for obtaining case records; clerk confirmed that this 2011 lawsuit does list address where Lang was served (.2); confer with and prepared email to Reno investigator requesting service attempt at 6180 Ingleston Dr., #323 and requesting court records search for proof of service documents in 2011 lawsuit against Lang (.4). | SK | 0.90 | 90.00 | |
| 4/26/2016 | Lawyer: KM  0.30 Hrs X 220.00 | Telephone call from Allira Sharma, U.S. Bank, regarding response to subpoena returned, will resend. (.1)  Reviewed and responded to correspondence from Allira Sharma confirming she is resending package and providing tracking number from UPS. (.1)  Confer with S. Keating regarding REDACTED (.1) | KM | 0.30 | 66.00 | |
| 4/27/2016 | Lawyer: SK  0.20 Hrs X 100.00 | Confer with LuAnn Hines at Fred Olivieri Construction in Ohio regarding status of response to document subpoena; prepared email correspondence to L. Hines forwarding subpoena and compliance letter; L. Hines will direct subpoena to appropriate party. | SK | 0.20 | 20.00 | |
| 4/27/2016 | Lawyer: KM  1.00 Hrs X 220.00 | Reviewed bank statements and account records, including checks, produced by U.S. Bank. | KM | 1.00 | 220.00 | |
| 4/28/2016 | PACEr | PACR | | 0.00 | | 3.80 |
| 4/28/2016 | Midwest Investigations | Process Server recovery - Document Subpoena on Fred Olivieri Construction | | 0.00 | | 85.00 |
| 4/30/2016 | Spencer Investigations | Process Server recovery - Attempted services of RTSC Order on Ingleston Dr. in Reno and Court File Search | | 0.00 | | 150.00 |
| 4/30/2016 | US Messenger & Logistics | Courier Recovery | | 0.00 | | 17.88 |
| 4/30/2016 | U.S. Bank National Association | Photocopy Recovery - Document Subopena Response | | 0.00 | | 75.40 |
| 4/30/2016 | Expense Recovery | Photocopy Recovery | | 0.00 | | 3.84 |
| 5/2/2016 | Lawyer: SK  0.70 Hrs X 100.00 | Reviewed Nevada investigator's memorandum regarding unsuccessful service attempts upon Thomas Lang at 6180 Ingleston, #323 and review of records of process server affidavit of service upon T. Lang in 2011 Nevada State Bank case against T. Lang (.3); confer with K. McJessy re: REDACTED (.3); prepared document subpoena and compliance letter to Rowlock new registered agent T. Nelson (.3); prepared | SK | 0.70 | 70.00 | |

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|------|--------------------|-------------|------|-------|--------|-------|
| | | document subpoena and compliance letter to T. Lang daughter Sydelle Lang in Oregon (.3); prepared document subpoena and compliance letter to T. Lang daughter Elysha Lang in Oregon (.3); prepared email correspondence to M. Ragona, J. Libby and N. Lagalo REDACTED (.2). | | | | |
| 5/2/2016 | Expense Recovery | Postage Recovery | | 0.00 | | 20.04 |
| 5/2/2016 | Lawyer: KM 2.30 Hrs X 220.00 | Confer with S. Keating regarding REDACTED REDACTED REDACTED; reviewed report of process server advising 68 year old male, Robert Stave, purchased property from Lang several years ago. (.2) Detailed review of US Bank checks for possible additional information on T. Lang's whereabouts. (1.3) Reviewed subpoena response of Olivieri Construction providing some information on Rowlock jobs but no clear address for T. Rowlock. (.5) Telephone call with M. Ragona advising forwarding of US Bank documents and documents from Olivieri Construction. (.1) Drafted subpoena riders for subpoenas to S. Lang, E. Lang and Evans Nelson & Co., Rowlock's accountant and registered agent. (.2) | KM | 2.30 | 506.00 | |
| 5/3/2016 | Lawyer: SK 1.30 Hrs X 100.00 | Reviewed US Bank subpoena response for missing statements; prepared email to Allira Sharma at US Bank regarding missing statements; additional review of US Bank subpoena response and confer with K. McJessy re: REDACTED; prepared document subpoena and compliance letter to R. Carrow; reviewed email from US Bank re: missing bank records and confer with K. McJessy regarding REDACTED; prepared document subpoena and compliance letter to ADP Payroll. | SK | 1.30 | 130.00 | |
| 5/3/2016 | Lawyer: KM 0.40 Hrs X 220.00 | Confer with S. Keating REDACTED REDACTED reviewed bank statements. (.2) Prepared subpoena rider for subpoena to ADP Corporation. (.2) | KM | 0.40 | 88.00 | |
| 5/3/2016 | Expense Recovery | Postage Recovery | | 0.00 | | 13.36 |
| 5/3/2016 | Lawyer: KM 0.50 Hrs X 220.00 | Confer with S. Keating regarding REDACTED REDACTED s. (.1) Reviewed documents related to new potential lead on the whereabouts of T. Lang through his employee or associate Richard Carrow, reviewed reports and research obtained by S. Keating on R. Carrow but decided to drop pursuit. (.4) | KM | 0.50 | 110.00 | |
| 5/6/2016 | Chicago Regional Council of Carpenters - Audits | PMT - | | 0.00 | | |
| 5/18/2016 | Billing on Invoice 10198 | FEES    1086.00    DISBS    400.92 | | | | 0.00 |
| 5/31/2016 | LexisNexis | Legal Research - May 2016 | | 0.00 | | 113.58 |
| 5/31/2016 | Expense Recovery | Photocopy Recovery | | 0.00 | | 13.44 |

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|------|-------------------|-------------|------|-------|--------|-------|
| 5/31/2016 | Lawyer: KM 1.40 Hrs X 220.00 | Appeared in Judge Feinerman's courtroom for hearing on continued rule to show cause and to petition court for leave to issue subpoenas to complete the audit itself, oral motion granted. (1.3) Reviewed ECF court order of Judge Feinerman confirming that Trust Funds can issue subpoenas for substantive materials for litigation, including audit. (.1) | KM | 1.40 | 308.00 | |
| 5/31/2016 | Lawyer: KM 0.40 Hrs X 220.00 | Reviewed documents produced by Evans Nelson & Co., T. Lang / Rowlock Retail's accounting firm in response to subpoena seeking T. Lang's address. | KM | 0.40 | 88.00 | |
| 6/6/2016 | Chicago Regional Council of Carpenters - Audits | PMT - | | 0.00 | | |
| 6/6/2016 | Lawyer: KM 0.20 Hrs X 220.00 | Reviewed correspondence from Alice Quinn from ADP regarding response to subpoena, no record of Rowlock Retail but does have documents for T. Lang address at 5508 Saddlebrook Lane, Reno, NV, an address where he no longer resides; reviewed documents from ADP Payroll Administration Expense. | KM | 0.20 | 44.00 | |
| 6/14/2016 | Lawyer: KM 0.90 Hrs X 220.00 | Prepared subpoena rider to US Bank to subpoena documents to allow completion of the audit; reviewed US Bank subpoena response for account numbers and other information in order to prepare subpoena rider for US Bank. | KM | 0.90 | 198.00 | |
| 6/14/2016 | Lawyer: KM 0.30 Hrs X 220.00 | Started drafting subpoena rider for follow up subpoena for audit period to Olivieri Construction. | KM | 0.30 | 66.00 | |
| 6/15/2016 | Lawyer: SK 0.40 Hrs X 100.00 | Prepared document subpoena to US Bank, prepared subpoena compliance letter; prepared service request form for Minneapolis process server. | SK | 0.40 | 40.00 | |
| 6/15/2016 | Lawyer: KM 0.10 Hrs X 220.00 | Final review and minor edits to subpoena, subpoena rider, compliance letter to U.S. Bank. | KM | 0.10 | 22.00 | |
| 6/20/2016 | Billing on Invoice 10270 | FEES     1300.00     DISBS     160.42 | | | | 0.00 |
| 6/30/2016 | Metro Legal Services Inc. | Process Server recovery - Document Subpoena - US Bank | | 0.00 | | 65.00 |
| 6/30/2016 | Expense Recovery | Photocopy Recovery | | 0.00 | | 1.80 |
| 7/1/2016 | Lawyer: KM 0.40 Hrs X 220.00 | Prepared subpoena rider for additional documents from Olivieri Construction per order allowing Trust Funds to subpoena documents necessary to complete the audit; reviewed prior documents produced by Olivieri Construction to prepare revised subpoena rider. | KM | 0.40 | 88.00 | |
| 7/5/2016 | Chicago Regional Council of Carpenters - AUDITS | PMT - | | 0.00 | | |
| 7/7/2016 | Lawyer: KM 0.10 Hrs X 220.00 | Reviewed correspondence from A. Sharma regarding production of records requested by subpoena and forwarding pass codes that will be necessary to open files on the discs that have been sent to MC&T via overnight mail. | KM | 0.10 | 22.00 | |
| 7/18/2016 | Lawyer: KM 2.00 Hrs X 220.00 | Telephone call with M. Ragona regarding document production by U.S. Bank so he can complete the audit. (.1) Reviewed approximately 2,000 documents from multiple accounts produced by U.S. Bank and compared the different batches of documents in order to | KM | 2.00 | 440.00 | |

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|------|--------------------|-------------|------|-------|--------|-------|
|      |                    | ensure that all documents are produced to Legacy Professionals; partially reviewed records. (1.7) Uploaded documents to Legacy Professionals document portal per conversation with M. Ragona. (.2) | | | | |
| 7/20/2016 | Billing on Invoice 10327 | FEES    370.00    DISBS    66.80 | | | | 0.00 |
| 8/1/2016 | Lawyer: KM  0.20 Hrs X 220.00 | Reviewed file materials to determine status of audit. (.1) Prepared correspondence to M. Ragona seeking to follow up on status of the audit, status hearing before Judge Feinerman for this Wednesday and need to know what to advise the Court. (.1) | KM | 0.20 | 44.00 | |
| 8/2/2016 | Lawyer: KM  0.10 Hrs X 220.00 | Reviewed correspondence from M. Ragona regarding status of preparation of audit report of Rowlock and should have completed report by 9/7/16. (.1) Telephone call from M. Ragona regarding estimate of audit results, explanation for time to complete and likelihood that audit results will be very high.  (.3) | KM | 0.10 | 22.00 | |
| 8/3/2016 | Lawyer: KM  1.40 Hrs X 220.00 | Appeared in court before Judge Feinerman and advised court that audit should be completed based on documents produced by 9/7/16 and intent of Trust Funds to file a motion for judgment thereafter; matter continued to 9/27/16 at 9;00 am. | KM | 1.40 | 308.00 | |
| 8/3/2016 | Lawyer: KM  0.20 Hrs X 220.00 | Telephone call with M. Ragona regarding results of this mornings hearing, next court date of 9/27/16 and need to have completed report in time to file motion prior to that date. | KM | 0.20 | 44.00 | |
| 8/4/2016 | Chicago Regional Council of Carpenters - Audits | PMT - | | 0.00 | | |
| 8/18/2016 | U.S. Bank National Association | Photocopy Recovery - Document Subopena Response | | 0.00 | | 297.70 |
| 8/19/2016 | Billing on Invoice 10382 | FEES    550.00 | | 0.00 | | 0.00 |
| 9/1/2016 | Chicago Regional Council of Carpenters - Audits | PMT - | | 0.00 | | |
| 9/20/2016 | Billing on Invoice 10436 | FEES    418.00    DISBS    297.70 | | | | 0.00 |

|         | \|———— UNBILLED ————\| | | | \|———— BILLED ————\| | | | \|——BALANCES——\| | |
|---------|------|---------|--------|---------|---------|--------|--------|----------|----------|-------|
| TOTALS  | CHE + | RECOV + | FEES = | TOTAL   | DISBS + | FEES + | TAX | RECEIPTS | = A/R | TRUST |
| PERIOD  | 0.00 | 0.00    | 0.00   | 0.00    | 2616.67 | 11882.00 | 0.00 | 13782.97 | 715.70 | 0.00 |
| END DA  | 0.00 | 0.00    | 0.00   | 0.00    | 2616.67 | 11882.00 | 0.00 | 13782.97 | 715.70 | 0.00 |

|         | \|———— UNBILLED ————\| | | | \|———— BILLED ————\| | | | \|——BALANCES——\| | |
|---------|------|---------|--------|---------|---------|--------|--------|----------|----------|-------|
| FIRM TO | CHE + | RECOV + | FEES = | TOTAL   | DISBS + | FEES + | TAX | RECEIPTS | = A/R | TRUST |
| PERIOD  | 0.00 | 0.00    | 0.00   | 0.00    | 2616.67 | 11882.00 | 0.00 | 13782.97 | 715.70 | 0.00 |
| END DA  | 0.00 | 0.00    | 0.00   | 0.00    | 2616.67 | 11882.00 | 0.00 | 13782.97 | 715.70 | 0.00 |

REPORT SELECTIONS - Client Ledger
Layout Template                          Attorneys Fee Petition
Advanced Search Filter                   None
Requested by                             ADMIN
Finished                                 Tuesday, September 27, 2016 at 10:28:18 AM

# Exhibit 2

McJessy, Ching & Thompson, LLC
Client Ledger
ALL DATES

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|------|-------------------|-------------|------|-------|--------|-------|

**1000   Chicago Regional Council of Carpenters -**
**0241-ROWL     Rowlock Retail Construction - Audit**                         Resp Lawyer: KM

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|------|-------------------|-------------|------|-------|--------|-------|
| 5/27/2015 | Expense Recovery | Postage Recovery | | 0.00 | | 7.44 |
| 5/31/2015 | Expense Recovery | Photocopy Recovery | | 0.00 | | 0.96 |
| 6/22/2015 | Billing on Invoice 9288 | FEES     80.00     DISBS     8.40 | | | | 0.00 |
| 7/20/2015 | Billing on Invoice 9369 | FEES     76.00 | | | | 0.00 |
| 7/31/2015 | US Messenger & Logistics | Courier Recovery | | 0.00 | | 35.20 |
| 7/31/2015 | LexisNexis | Legal Research - July 2015 - | | 0.00 | | 43.00 |
| 7/31/2015 | LexisNexis | Legal Research - July 2015 - | | 0.00 | | 8.40 |
| 7/31/2015 | Expense Recovery | Photocopy Recovery | | 0.00 | | 1.68 |
| 8/20/2015 | Billing on Invoice 9448 | FEES     564.00     DISBS     88.28 | | | | 0.00 |
| 8/21/2015 | Capital One Services | Filing Fee  - | | 0.00 | | 400.00 |
| 8/21/2015 | Capital One Services | Process Server recovery   - Service Attempt on Reg. Agent at address through Secy. of State | | 0.00 | | 65.00 |
| 8/21/2015 | Capital One Services | Process Server recovery  - Service Made on Reg. Agent at new address | | 0.00 | | 75.00 |
| 9/14/2015 | Expense Recovery | Postage Recovery | | 0.00 | | 0.49 |
| 9/18/2015 | Billing on Invoice 9523 | FEES     150.00     DISBS     540.00 | | | | 0.00 |
| 9/24/2015 | Midwest Investigations | Process Server recovery - Advanced Fee-NonService-Nevada-Rowlock President | | 0.00 | | 65.00 |
| 10/19/2015 | Billing on Invoice 9590 | FEES     448.00     DISBS     65.49 | | | | 0.00 |
| 10/29/2015 | PACEr | PACR | | 0.00 | | 3.30 |
| 11/4/2015 | Expense Recovery | Postage Recovery | | 0.00 | | 0.49 |
| 11/9/2015 | Expense Recovery | Postage Recovery | | 0.00 | | 3.28 |
| 11/20/2015 | Billing on Invoice 9662 | FEES     304.00     DISBS     3.30 | | | | 0.00 |
| 11/20/2015 | Expense Recovery | Postage Recovery | | 0.00 | | 0.49 |
| 11/30/2015 | Expense Recovery | Photocopy Recovery | | 0.00 | | 11.76 |
| 12/15/2015 | Billing on Invoice 9752 | FEES     788.00     DISBS     16.02 | | | | 0.00 |
| 12/17/2015 | US Messenger & Logistics | Courier Recovery | | 0.00 | | 14.55 |
| 1/14/2016 | Billing on Invoice 9819 | FEES     16.00     DISBS     14.55 | | | | 0.00 |
| 1/15/2016 | Expense Recovery | Postage Recovery | | 0.00 | | 3.72 |
| 1/19/2016 | Expense Recovery | Postage Recovery | | 0.00 | | 0.98 |
| 1/31/2016 | US Messenger & Logistics | Courier Recovery | | 0.00 | | 14.55 |
| 1/31/2016 | Expense Recovery | Photocopy Recovery | | 0.00 | | 15.00 |
| 2/3/2016 | Expense Recovery | Postage Recovery | | 0.00 | | 0.49 |
| 2/19/2016 | Billing on Invoice 9918 | FEES     1276.00     DISBS     34.25 | | | | 0.00 |
| 2/29/2016 | Expense Recovery | Photocopy Recovery | | 0.00 | | 3.36 |
| 2/29/2016 | Midwest Investigations | Process Server recovery -Attempted Service by Chicago Server in Nevada | | 0.00 | | 95.00 |
| 3/4/2016 | Spencer Investigations | Process Server recovery - Database Searches and Service Attempts in Sparks NV | | 0.00 | | 300.00 |
| 3/17/2016 | Spencer Investigations | Process Server recovery - Attempts in Reno NV (Brentworth, Arrowcreek) | | 0.00 | | 90.00 |

| Date | Received From/Paid | Explanation | Lwyr | Hours | Amount | Disbs |
|------|--------------------|-------------|------|-------|--------|-------|
| 3/18/2016 | Billing on Invoice 9989 | FEES    1748.00    DISBS    98.85 | | | | 0.00 |
| 3/25/2016 | Capital One Services | Litigation Costs   - Intellius Report for T. Lang | | 0.00 | | 49.95 |
| 3/25/2016 | Capital One Services | Process Server recovery   - Ohio Investigator Skip Traces, Database Searches, Service Attempts | | 0.00 | | 150.00 |
| 3/31/2016 | Expense Recovery | Photocopy Recovery | | 0.00 | | 14.28 |
| 3/31/2016 | Spencer Investigations | Process Server recovery - Document Subpoenas - Law Office of Michael Springer, US Bank, Int'l Fidelity Ins. | | 0.00 | | 195.00 |
| 3/31/2016 | LexisNexis | Legal Research - March 2016 | | 0.00 | | 22.46 |
| 4/20/2016 | Billing on Invoice 10066 | FEES    2708.00    DISBS    821.69 | | | | 0.00 |
| 4/21/2016 | Capital One Services | Process Server recovery   -Service of Document Subpoena - Worldwide Insurance | | 0.00 | | 65.00 |
| 4/28/2016 | PACEr | PACR | | 0.00 | | 3.80 |
| 4/28/2016 | Midwest Investigations | Process Server recovery - Document Subpoena on Fred Olivieri Construction | | 0.00 | | 85.00 |
| 4/30/2016 | Spencer Investigations | Process Server recovery - Attempted services of RTSC Order on Ingleston Dr. in Reno and Court File Search | | 0.00 | | 150.00 |
| 4/30/2016 | US Messenger & Logistics | Courier Recovery | | 0.00 | | 17.88 |
| 4/30/2016 | U.S. Bank National Association | Photocopy Recovery - Document Subopena Response | | 0.00 | | 75.40 |
| 4/30/2016 | Expense Recovery | Photocopy Recovery | | 0.00 | | 3.84 |
| 5/2/2016 | Expense Recovery | Postage Recovery | | 0.00 | | 20.04 |
| 5/3/2016 | Expense Recovery | Postage Recovery | | 0.00 | | 13.36 |
| 5/18/2016 | Billing on Invoice 10198 | FEES    1086.00    DISBS    400.92 | | | | 0.00 |
| 5/31/2016 | LexisNexis | Legal Research - May 2016 | | 0.00 | | 113.58 |
| 5/31/2016 | Expense Recovery | Photocopy Recovery | | 0.00 | | 13.44 |
| 6/20/2016 | Billing on Invoice 10270 | FEES    1300.00    DISBS    160.42 | | | | 0.00 |
| 6/30/2016 | Metro Legal Services Inc. | Process Server recovery - Document Subpoena - US Bank | | 0.00 | | 65.00 |
| 6/30/2016 | Expense Recovery | Photocopy Recovery | | 0.00 | | 1.80 |
| 7/20/2016 | Billing on Invoice 10327 | FEES    370.00    DISBS    66.80 | | | | 0.00 |
| 8/18/2016 | U.S. Bank National Association | Photocopy Recovery - Document Subopena Response | | 0.00 | | 297.70 |
| 8/19/2016 | Billing on Invoice 10382 | FEES    550.00 | | | | 0.00 |
| 9/20/2016 | Billing on Invoice 10436 | FEES    418.00    DISBS    297.70 | | | | 0.00 |

| | | UNBILLED | | | | | BILLED | | | | | BALANCES | |
|--------|------|---------|---------|---------|--------|--------|---------|----------|----------|--------|-------|
| | CHE | + RECOV | + FEES | = TOTAL | DISBS | + FEES | + TAX | RECEIPTS | = A/R | TRUST |
| TOTALS | | | | | | | | | | |
| PERIOD | 0.00 | 0.00 | 110.00 | 110.00 | 2616.67 | 11882.00 | 0.00 | 13782.97 | 715.70 | 0.00 |
| END DA | 0.00 | 0.00 | 110.00 | 110.00 | 2616.67 | 11882.00 | 0.00 | 13782.97 | 715.70 | 0.00 |

| | | UNBILLED | | | | | BILLED | | | | | BALANCES | |
|----------|------|---------|---------|---------|--------|--------|---------|----------|----------|--------|-------|
| | CHE | + RECOV | + FEES | = TOTAL | DISBS | + FEES | + TAX | RECEIPTS | = A/R | TRUST |
| FIRM TOT | | | | | | | | | | |
| PERIOD | 0.00 | 0.00 | 110.00 | 110.00 | 2616.67 | 11882.00 | 0.00 | 13782.97 | 715.70 | 0.00 |
| END DA | 0.00 | 0.00 | 110.00 | 110.00 | 2616.67 | 11882.00 | 0.00 | 13782.97 | 715.70 | 0.00 |

REPORT SELECTIONS - Client Ledger

| Date | Received From/Paid ' Explanation | | Lwyr | Hours | Amount | Disbs |
|------|-----------------------------------|---|------|-------|--------|-------|

| Layout Template | Attorneys Fee Petition |
| Advanced Search Filter | None |
| Requested by | ADMIN |
| Finished | Wednesday, September 28, 2016 at 02:24:00 PM |
| Ver | 13.0 SP2 (13.0.20140210) |
| Matters | 0241-ROWL |
| Clients | All |
| Major Clients | All |
| Client Intro Lawyer | All |
| Matter Intro Lawyer | All |
| Responsible Lawyer | All |
| Assigned Lawyer | All |
| Type of Law | All |
| Select From | Active, Inactive, Archived Matters |
| Matters Sort by | Default |
| New Page for Each Lawyer | No |
| New Page for Each Matter | No |
| No Activity Date | Dec/31/2199 |
| Firm Totals Only | No |
| Totals Only | No |
| Entries Shown - Billed Only | No |
| Entries Shown - Disbursements | Yes |
| Entries Shown - Receipts | No |
| Entries Shown - Time or Fees | No |
| Entries Shown - Trust | No |
| Incl. Matters with Retainer Bal | No |
| Incl. Matters with Neg Unbld Disb | No |
| Trust Account | All |
| Working Lawyer | All |
| Include Corrected Entries | No |
| Show Check # on Paid Payables | No |
| Show Client Address | No |
| Consolidate Payments | No |
| Show Trust Summary by Account | No |
| Show Interest | No |
| Interest Up To | Sep/27/2016 |
| Show Invoices that Payments Were Applied to | No |
| Display Entries in | Date Order |

15 CV 06413

# Exhibit C

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION FUND *et al.,* | ) ) ) | |
| Plaintiffs, | ) | 15 CV 6413 |
| v. | ) ) | |
| ROWLOCK RETAIL CONSTRUCTION, INC., a Nevada corporation, | ) ) ) | Judge Feinerman |
| Defendant. | ) | |

## **JUDGMENT**

Plaintiffs Chicago Regional Council of Carpenters Pension Fund *et al.*'s ("Trust Funds")

motion for entry of final judgment is granted and judgment is entered in favor of the Trust Funds

and against defendant ROWLOCK RETAIL CONSTRUCTION, INC., a Nevada corporation

("Defendant") in the amount of $886,734.21 as follows:

A. $708,508.60 in unpaid contributions pursuant to the audit;

B. $2,602.50 for auditor's fees incurred by the Trust Funds to complete the audit of Defendant's books and records;

C. $31,930.70 in interest pursuant to 29 U.S.C. § 1132(g)(2)(B);

D. $129,193.74 in liquidated damages pursuant to 29 U.S.C. § 1132(g)(2)(C); and

E. $14,498.67 in reasonable attorneys' fees and costs the Trust Funds incurred in this action pursuant to 29 U.S.C. § 1132(g)(1) and/or § 1132(g)(2)(D).

The Trust Funds shall also recover reasonable attorney' fees and costs incurred by the Trust

Funds in enforcing this order and any such further relief as this Court deems appropriate. *See*

*Free v. Briody,* 793 F.2d 807, 808-09 (7th Cir. 1986).

_____           _____
Date                                                  Judge Gary Feinerman